**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

WINN-DIXIE STORES, INC.,

                  Plaintiff,          Case No. 3:15-cv-01143-J-39-BJD-JBT

    v.

SOUTHEAST MILK, INC., *et al.*,

                  Defendants.

---

**JOINT PRETRIAL STATEMENT**

Pursuant to Local Rule 3.06(c) and the Fourth Amended Case Management and Scheduling Order (Doc. 258), Plaintiff Winn-Dixie Stores, Inc. ("Plaintiff") and Defendants National Milk Producers Federation ("NMPF"), Dairy Farmers of America, Inc. ("DFA"), Land O'Lakes, Inc. ("Land O'Lakes"), Agri-Mark, Inc. ("Agri-Mark"), and Southeast Milk, Inc. ("SMI") (collectively, "Defendants") hereby submit the following pretrial statement:

**I.**        **THE BASIS OF FEDERAL JURISDICTION.**

The Court has subject matter jurisdiction over this case pursuant to 18 U.S.C. § 1331, because Plaintiff's case is brought pursuant to the Clayton Act, 15 U.S.C. § 12, *et seq.*, for an alleged violation of the Sherman Act, 15 U.S.C. § 1, *et seq.*, and therefore presents a federal question.

**II.**       **A CONCISE STATEMENT OF THE NATURE OF THE ACTION.**

This is an action based upon an alleged violation of Section 1 of the Sherman Act, which prohibits "[e]very contract, combination in the form of trust or otherwise, or conspiracy, in restraint of trade or commerce . . ." 15 U.S.C. § 1.

1

### III.      A BRIEF, GENERAL STATEMENT OF EACH PARTY'S CASE.

**Plaintiff's Case:**  Plaintiff alleges that the Defendants violated Section 1 of the Sherman Act when they agreed to create and implement Cooperatives Working Together and its Herd Retirement Program, with the express, intended purpose of reducing the supply of raw milk in order to increase and stabilize the price of raw milk, processed milk and products made from raw milk.  Plaintiff also alleges that each Defendant participated in this anticompetitive scheme – the creation and implementation of the HRP.  Plaintiff contends that the HRP was successful in raising the over order premium that Plaintiff paid, that competition was injured by Defendants' conduct, and that Plaintiff was injured by Defendants' conduct and suffered damages as a result of Defendants' conduct.

**Defendants' Case:**  First, the Herd Retirement Program was immune from application of the antitrust laws by virtue of Section 6 of Clayton Act, 15 U.S.C. § 17, and the Capper-Volstead Act, 7 U.S.C. § 291. Second, the Herd Retirement Program unequivocally ended in 2010, outside of the statute of limitations period. Third, there was no conspiracy to restrain the supply of raw milk, because the Herd Retirement Program was a voluntary program in which farmers could choose to participate on an individual basis or not, and the Herd Retirement Program did not restrain trade. Fourth, the Herd Retirement Program was not an unreasonable restraint of trade. Fifth, the Herd Retirement Program did not in any way impact the level at which over-order premiums, the service charges attacked by the Plaintiff in this case, were set. Even if the amount of raw milk had been reduced, it would not have affected the service charges paid by Plaintiff (the only charges for which Plaintiff can recover), as those charges were based on fuel prices and the premium charged for the rBST-free milk requested by Plaintiff—not a reduced milk supply. In any event, the Herd Retirement Program did not reduce the amount of raw milk available for

use in the relevant geographic market for the products for which Plaintiff claims damages.

Regardless, Plaintiff has not and cannot show a reliable measure of damages.

## IV.    A LIST OF ALL EXHIBITS AND RULE 5.04 EXHIBIT SUBSTITUTES TO BE OFFERED AT TRIAL WITH NOTATION OF ALL OBJECTIONS THERETO.

See attached Exhibit A. Plaintiff objects to any exhibit that has not been produced previously in this case. Defendants respond that they have produced seven (7) documents pursuant to Rule 26(e) that they acquired from public sources or federal agencies, all but two of which were included in the summary judgment record.

## V.    A LIST OF ALL WITNESSES WHO MAY BE CALLED AT TRIAL.

### A.  Plaintiff's Witnesses

Plaintiff expects to call the following lay and expert witnesses for live testimony at trial. Plaintiff reserves the right to amend this witness list, including not calling certain witnesses, upon reasonable notice to Defendants, and to call any witness listed on Defendants' trial witness list.  In addition, Plaintiff objects to any witness on Defendants' list that has not been disclosed previously by name and address, as required by Rule 26.

| Witness and Address or c/o Firm | Employer | Brief Statement of Evidence |
|---|---|---|
| **Hugh M. Ridgway** Kansas City | Former employee Winn-Dixie | Mr. Ridgway is expected to testify regarding of raw milk, processed milk and products made from raw milk. |
| **David Welch** Jacksonville, FL | Former employee Winn-Dixie | Mr. Welch is expected to testify regarding of raw milk, processed milk and products made from raw milk. |
| **Dwight Moore** Charlotte, NC | Former employee Winn-Dixie | Mr. Moore is expected to testify regarding of raw milk, processed milk and products made from raw milk. |
| **Donald Bernos** Ponchatoula, Louisiana | Former employee Winn-Dixie | Mr. Bernos is expected to testify regarding of raw milk, processed milk and products made from raw milk. |
| **Katherine Lussier** Austin, TX | Former employee Winn-Dixie | Ms. Lussier is expected to testify regarding Plaintiff's lack of knowledge of the HRP. |

| | | |
|---|---|---|
| **Evan Rainwater**<br>Boise, ID | Former employee<br>Winn-Dixie | Mr. Rainwater is expected to testify regarding raw milk, processed milk and products made from raw milk. |
| **Coler Ambrose**<br>Jacksonville, FL | Former employee<br>Winn-Dixie | Mr. Ambrose is expected to testify regarding Winn-Dixie's purchases of of raw milk, processed milk and products made from raw milk. |
| **Don Breen**<br>Jacksonville, FL | Former employee<br>Winn-Dixie | Mr. Breen is expected to testify regarding Winn-Dixie's purchases of raw milk, processed milk and products made from raw milk, and r-BST free milk and premiums for such milk. |
| **John Wilson**<br>Dairy Farmers of America, Inc. | | Mr. Wilson is expected to testify regarding the Herd Retirement Program and DFA's decision to participate in the HRP and ongoing participation in the HRP. |
| **Rick Smith**<br>CEO Dairy Farmers of America, Inc. | | Mr. Smith is expected to testify regarding the Herd Retirement Program and DFA's decision to participate in the HRP and ongoing participation in the HRP. |
| **Jerome Kozak** | Former employee<br>National Milk<br>Producers<br>Federation | Mr. Kozak is expected to testify regarding the Herd Retirement Program. |
| **Thomas Wegner**<br>Land O' Lakes, Inc. | | Mr. Wegner is expected to testify regarding the Herd Retirement Program and Land O' Lakes' decision to participate in the HRP and ongoing participation in the HRP. |
| **Edward Gallagher**<br>Dairy Farmers of America, Inc. | | Mr. Gallagher is expected to testify regarding the Herd Retirement Program and Dairylea's and DFA's decision to participate in the HRP and ongoing participation in the HRP. |
| **Richard Stammer**<br>Agri-Mark | | Mr. Stammer is expected to testify regarding the Herd Retirement Program, and Agri-Mark's decision to participate in the HRP and ongoing participation in the HRP. |
| **Joseph Wright**<br>President, Southeast Milk, Inc. | | Mr. Wright is expected to testify regarding SMI's sales of raw milk, processed milk and products made with raw milk to Plaintiff, and SMI's decision to participate in the HRP and ongoing participation in the HRP. |

| **Calvin Covington** | Former employee Southeast Milk, Inc, | Mr. Covington is expected to testify regarding SMI's sales of raw milk, processed milk and products made with raw milk to Plaintiff, and SMI's decision to participate in the HRP and ongoing participation in the HRP. |
|---|---|---|
| **John M. Connor, Ph.D.** Plaintiffs' Economic Expert | | Dr. Connor is expected to testify regarding whether the HRP acted like a cartel and whether Plaintiff suffered injury and damages as a result of Defendants' conduct. |
| **Frank Johns** Dairy Farmers of America, Inc. | | Mr. Johns is expected to testify regarding DFA's sales of raw milk to Plaintiff. |
| **Dr. Scott Brown** University of Missouri | | Dr. Brown is expected to testify regarding his analyses and findings done for NMPF and CWT about the results and effectiveness of the HRP in reducing the supply of raw milk over what it would have been without the HRP and raising the All Milk Price. |
| **Michael Lichte** Dairy Farmers of America, Inc. | | Mr. Lichte is expected to testify regarding Over-Order Premiums for raw milk, including r-BST free premiums and fuel surcharges. |

## B. Defendants' Witnesses

Defendants plan to arrange for each of the persons whom they are certain to call and do not plan on coordinating the arrival of any other witnesses. Defendants also reserve the right to drop witnesses on their list. Plaintiff should therefore plan accordingly. Plaintiff needs to work with Defendants to coordinate the attendance of any witness on Defendants' list that it plans to call.

Defendant DFA also specifically objects to Plaintiff's inclusion of Rick Smith on its witness list. Mr. Smith is DFA's CEO. He will not be called as a witness by Defendants and DFA does not intend for him to be present at trial. In addition to being unavailable, he has no

knowledge of the Herd Retirement Program that is unique or superior to knowledge available from other DFA witnesses.  Furthermore, Plaintiff has not sought information from Mr. Smith through less burdensome means, as Plaintiff did not even attempt to depose Mr. Smith during the course of this litigation.

Defendants expect to present the following witnesses at trial:

| Name | Position | Contact Information |
| --- | --- | --- |
| Connie Bancroft | Southeast Regional Sales Manager, Agri-Mark, Inc. | May be contacted through counsel for Agri-Mark, Inc. |
| Dr. John M. Connor | Plaintiff's expert | May be contacted through Plaintiffs' counsel |
| Calvin Covington | Former Chief Executive Officer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |
| Dale Eade | Dairy Farmer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |
| Kent Herman | Farmer Member of Board of Directors, Southeast Area Chairman, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
| Peter Kappelman | Former Board Chairman, Land O'Lakes, Inc. | May be contacted through counsel for Land O' Lakes, Inc. |
| Randy McGinnis | Senior Vice President and Chief Operating Officer Central, Southeast, and Southwest Areas, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
| Randy Mooney | Farmer Member of Board of Directors, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
| Dr. Andrew Novakovic | Defendants' expert | May be contacted through counsel for Defendants |
| Dr. Bryan Ricchetti | Defendants' expert | May be contacted through counsel for Defendants |
| Dr. Richard Stammer | Senior Vice President, and former President and Chief Executive Officer, Agri- | May be contacted through counsel for Agri-Mark, Inc. |

| | | |
|---|---|---|
| | Mark, Inc. | |
| Thomas Wegner | Director of Governance and Leader Development, Land O'Lakes, Inc. | May be contacted through counsel for Land O' Lakes, Inc. |
| Joe Wright | President, Chairman of the Board, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |

Defendants may present the following witnesses at trial:

| Name | Position | Contact Information |
|---|---|---|
| John Boyle | Category Manager Dairy, Giant Martins | Giant Martins, Carlisle, PA |
| Michelle DePestel | Dairy Farmer, Land O' Lakes, Inc. | May be contacted through counsel for Land O' Lakes, Inc. |
| Debora Erb | Farmer Member, Board of Directors, Agri-Mark, Inc. | May be contacted through counsel for Agri-Mark, Inc. |
| Nelson Habecker | Dairy Farmer, Land O' Lakes, Inc. | May be contacted through counsel for Land O' Lakes, Inc. |
| Jerrel Heatwole | Farmer Member of Board of Directors, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
| James "Cricket" Jacquier | Farmer Member, Board of Directors, Agri-Mark, Inc. | May be contacted through counsel for Agri-Mark, Inc. |
| Dennis Johnson | Former Dairy Farmer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |
| Jerome Kozak | Former President and CEO of National Milk Producers Federation | May be contacted through counsel for National Milk Producers Federation |
| Graham Leary | Plaintiff | May be contacted through Plaintiffs' counsel |
| Tom Oelrichs | Farmer Member of Board of Directors, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
| John Peachey | Former Dairy Farmer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |
| Jeffrey L. Richards | Former Dairy Farmer, Agri-Mark, Inc. | May be contacted through counsel for Agri-Mark, Inc. |
| Jimmy Stewart | Former Dairy Farmer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |

| John Wilson | Senior Vice President, Dairy Farmers of America, Inc. | May be contacted through counsel for Dairy Farmers of America, Inc. |
|---|---|---|
| Shana Wooten | Chief Operating Officer, Southeast Milk, Inc. | May be contacted through counsel for Southeast Milk, Inc. |

**C. Deposition of Defendants' Farmer Witnesses**

**Plaintiff's Position:**  Per the Court's Order of October 29, 2019 (Doc. 288), Plaintiff expects to depose any farmer witnesses, between the date of the Final Pretrial Conference and the trial date.

**Defendants Position:**  Defendants reserve the right to respond to any request by Plaintiff to take the deposition of a farmer witness on a case by case basis.

**VI.       A LIST OF ALL EXPERT WITNESSES INCLUDING, AS TO EACH SUCH WITNESS, A STATEMENT OF THE SUBJECT MATTER AND A SUMMARY OF THE SUBSTANCE OF HIS OR HER TESTIMONY.**

The parties anticipate calling the following expert witnesses at trial:

**A. Plaintiff's Expert Witnesses**

**John M. Connor, Ph.D.**  Dr. Connor is a former Professor at Purdue University in West Lafayette, Indiana, specializing in industrial economics. He was appointed Professor Emeritus of Agricultural Economics at Purdue University in 2010. Dr. Connor has been an Advisor to the American Antitrust Institute since 2004, and Senior Fellow since 2009. He holds an A.B. degree in mathematics from Boston College, an M.A. in agricultural economics from the University of Florida, an M.S. degree in agricultural economics from the University of Wisconsin, and a Ph.D. degree in economics with a minor concentration in applied econometrics from the University of Wisconsin at Madison. Since receiving his doctorate, Dr. Connor has held positions in teaching, research, and administration at the University of Wisconsin at Madison, the Economic Research Service of the U.S. Department of Agriculture, and Purdue University at West Lafayette. In 1983,

Dr. Connor was appointed Associate Professor and later Professor at Purdue University, where he taught price analysis, industrial-organization economics, and quantitative research methods, mostly at the graduate level. In 2009, Dr. Connor was elected Fellow of the Agricultural and Applied Economics Association, its highest honor bestowed for lifetime achievement. In 2014, Dr. Connor became the recipient of a similar honor, the Alfred E. Kahn Award, bestowed by the American Antitrust Institute.

For the past 40 years Dr. Connor's scholarly research specialty has been industrial-organization economics, a field that focuses on the relationship of market structure to the strategic conduct of firms and to industrial performance. Many, if not most, of his research projects have involved the collection of product, company, or industrial data that is analyzed with appropriate models and tested using applied statistical simulation methods, such as econometrics. For the last 20 years his scholarship has focused more specifically on studies of price-fixing conduct and competition-law issues related to price-fixing cartels. He has published, or have in preparation, more than 70 academic publications that analyze various facets of the economics of price fixing or antitrust enforcement.

In addition to his academic career, Dr. Connor has served as a consultant to the U.S. Senate Subcommittee on Multinational Corporations, the U.S. Congress' Office of Technology Assessment, the Antitrust Division of the U.S. Department of Justice, the Federal Trade Commission, the National Association of Attorneys General, the Organization of Economic Cooperation and Development, and the United Nations Organization. In 2006, Dr. Connor was asked to advise the antitrust authority of the Netherlands on their anti-cartel policies and procedures. Dr. Connor has also addressed economists and legal experts at the invitation of the Antitrust Division of the U.S. Department of Justice, Competition Directorate of the European

Commission, the Competition Commission of Pakistan, the Competition Commission of India, and the Competition Authority of Iceland concerning cartel enforcement.

Dr. Connor is expected to testify, without limitation, regarding his opinions with respect to the structure of the dairy industry, that it was conducive to Defendants' anticompetitive scheme – Cooperatives Working Together ("CWT") and its Herd Retirement Program ("HRP") – that the demand for milk and other dairy products is inelastic, the implementation of the CWT and its HRP, that the HRP functioned like a cartel and raised the price of the over order premiums ("OOPs"), that the HRP injured competition, that Plaintiff was injured as a result of Defendants' anticompetitive scheme, paid higher prices for over order premium than it would have without the HRP and suffered damages in an amount to be determined at trial.

## B.  Defendants' Expert Witnesses

**Andrew Novakovic, Ph.D.**  Dr. Novakovic is a dairy industry expert and agricultural economist.  He will testify about the economics of dairy farming, including how dairy farmers respond to economic incentives in deciding whether to produce more or less milk, to cull cows, and to exit dairy farming. He also will rebut some of the underlying assumptions that Dr. Connor makes about how dairy farms are operated.  Additionally, Dr. Novakovic will testify about the procompetitive benefits of the CWT Herd Retirement Program for the dairy industry.

**Bryan Ricchetti, Ph.D.**  Dr. Ricchetti is an economist who specializes in antitrust and competition issues, with experience analyzing those issues in agricultural industries, including the dairy industry.  He will testify about the economics of dairy farming at the level of cooperatives and the industry more broadly.  Dr. Ricchetti will testify about the effect, or lack thereof, of the CWT Herd Retirement Program on over-order premiums, the raw milk supply, raw milk prices, and prices paid by Plaintiff.  He will testify about the procompetitive benefits of

the CWT Herd Retirement Program.  Dr. Ricchetti's testimony also will encompass a number of

flaws in Dr. Connor's economic analysis and in Dr. Connor's calculation of Plaintiff's damages.

VII.    **IN CASES IN WHICH ANY PARTY CLAIMS MONEY DAMAGES, A STATEMENT OF THE ELEMENTS OF EACH SUCH CLAIM AND THE AMOUNT BEING SOUGHT WITH RESPECT TO EACH SUCH ELEMENT.**

   A. **Plaintiff's Position**

Plaintiff's claim for money damages is as follows:

(a) trebled monetary damages for overcharges as detailed in the expert report of John M.

Connor, Ph.D., in an exact amount to be determined at trial following a verdict on liability

with the amount of $10.5 million for single damages, and

(b) cost of suit, including a reasonable attorney's fee, in an amount to be determined

following verdicts on liability and damages and the granting of equitable relief.

It is Plaintiff's position that it can recover from DFA, NMPF, LOL and Agri-Mark for

Plaintiff's purchases of raw milk, processed milk and products made from raw milk, regardless of

whether SMI is a Defendant or not, as long as SMI is a co-conspirator, which it clearly was since

it joined the HRP.  Therefore, Defendants' argument that they are not liable for damages from

those purchases merely because Plaintiff cannot sue SMI for damages before September 23, 2011,

must be rejected.

   B. **Defendants' Position**

Defendants deny that they are liable to Plaintiff and will present evidence to establish that

Plaintiff's damages are zero.  Additionally, Defendants believe that this Court's rulings on

summary judgment preclude Plaintiff from presenting at trial many of its previously asserted

claims for damages.   According to the Court's rulings on summary judgment (Docs. 234, 237)

and on Defendants' motion to exclude (Doc. 320), Plaintiff's damages are limited to those

arising from its direct purchases of Class II processed dairy products from Defendants Agri-Mark, DFA, and Land O'Lakes during the period May 22, 2009, through May 1, 2013, and its direct purchases of Class I and Class II processed dairy products from Defendant SMI during the period September 23, 2011, through May 1, 2013.  According to Defendants' expert, Plaintiff's damages for these purchases are zero. According to Plaintiff's expert, Plaintiff's damages for these purchases are $4,269,609.

Defendants submit that this Court's ruling on the parties' Daubert motions bars Plaintiff from presenting the $10.5 million damages figure it provides above.  Dr. Connor's opinions regarding any evidence of damages attributable to purchases from Defendant SMI before September 23, 2011, have been excluded from trial.  Plaintiff's figure above violates that order excluding such evidence because Dr. Connor's opinions cannot, under any circumstances, support damages in any amount above $5 million without relying on purchases from Defendant SMI before September 23, 2011.

## VIII.   A LIST OF ALL DEPOSITIONS TO BE OFFERED IN EVIDENCE AT TRIAL (AS DISTINGUISHED FROM POSSIBLE USE FOR IMPEACHMENT), INCLUDING A DESIGNATION OF THE PAGES AND LINES TO BE OFFERED FROM EACH DEPOSITION.

The parties anticipate offering the following depositions in evidence at trial, but they have differing positions on how to do so.  Plaintiff's position is that pursuant to the Court's instruction in Par. 5 of the Fourth Amended Scheduling Order, the parties will await the Court's instructions on how it wishes to deal with deposition designations to be played at trial.  The parties hope to meet and confer prior to the Final Pretrial Conference, so they will be prepared to address this issue with the Court.  Defendant's position is that pursuant to the Fourth Amended Case Management and Scheduling Order, the parties will exchange deposition designations,

including a designation of the pages and lines to be offered from each deposition, on or before December 18, 2019. (Doc. 258, at 2.)

**A.  For Plaintiff**

Plaintiffs expect to offer into evidence the following depositions at trial. Plaintiffs reserve the right to amend this list, and to offer into evidence any depositions that Defendants disclose on their list.

1. Hugh M. Ridgeway
2. David Welch
3. Dwight Moore
4. Donald Bernos
5. Katherine Lussier
6. Evan Rainwater
7. Coler Ambrose
8. John Wilson
9. Jerome Kozak
10. Thomas Wegner
11. Edward Gallagher
12. Richard Stammer
13. Joseph Wright
14. Calvin Covington
15. Bryan Ricchetti, Ph.D.
16. Frank Johns
17. Dr. Scott Brown

18. Michael Lichte

19. Andrew Novakovic, Ph.D.

## B. For Defendants

Defendants intend to offer into evidence portions of the following depositions at trial via either video or reading of the written transcript:

1. February 13, 2018, deposition of John Connor

2. June 22, 2018, deposition of John Connor

3. March 6, 2018, deposition of Graham Leary / Winn-Dixie Stores, Inc.

4. March 8, 2018, deposition of David Welch

## C. Deposition Designation Disputes

Defendants object to Plaintiff's use of the depositions of former Winn-Dixie employees David Welch and Coler Ambrose because Plaintiff cannot show that their use is permitted under Federal Rule of Civil Procedure 32(a)(2)–(8). In particular, neither Mr. Welch nor Mr. Ambrose is an "unavailable witnesses" as defined in Rule 32(a)(4) because they both live within 100 miles of Jacksonville, Florida, and their depositions do not fall within any other permissible use.

Defendants also object to Plaintiff's use of the depositions taken of John Wilson, Jerome Kozak, Thomas Wegner, Edward Gallagher, Richard Stammer, Dr. Scott Brown, and Michael Lichte during prior litigation in *Edwards v. National Milk Producers Federation*, No. 4:11-cv-04766 (N.D. Cal.), and *First Impressions Salon, Inc. v. National Milk Producers Federation*, No. 3:13-cv-00454 (S.D. Ill.). Rule 32(a) permits the use of depositions against a party only where that party "was present or represented at the taking of the deposition or had reasonable notice of it." Fed. R. Civ. P. 32(a)(1). Defendant SMI was not a party in *Edwards* nor in *First Impressions* and was not present or represented at and did not have reasonable notice of the depositions of

14

Mr. Wilson, Mr. Kozak, Mr. Wegner, Mr. Gallagher, Dr. Stammer, Dr. Brown, and Mr. Lichte in

those cases.  Additionally, the use of their depositions is not permissible under Rule 32(a)(8)

because *Edwards* and *First Impressions* were not cases between the "same parties" as this action.

Fed. R. Civ. P. 32(a)(8).  The depositions taken in Edwards also do not involve the "same subject

matter," as that case involved alleged overcharges to consumers for indirect purchases of

finished fresh and fluid dairy products.  *Id.*

Plaintiff responds that the depositions from the Edwards case can be used against DFA,

LOL, NMPF and Agri-Mark, which were all Defendants to that action.  Any issue with respect to

SMI not being a party to the Edwards action can be remedied by a limiting instruction to the

jury.

## IX.    A CONCISE STATEMENT OF THOSE FACTS WHICH ARE ADMITTED AND WILL REQUIRE NO PROOF AT TRIAL, TOGETHER WITH ANY RESERVATIONS DIRECTED TO SUCH ADMISSIONS.

The following facts are admitted and will require no proof at trial:

a.    Plaintiff requested that DFA supply it with rBST-free raw milk for its Hammond,

Louisiana, plant beginning on or about September 1, 2007.  *See* Plaintiff's Second Amended

Responses to DFA's Second Set of Requests for Admission, dated August 6, 2018 (hereinafter

"Pl.'s 2d Am. Resps. to DFA's 2d Reqs. for Admis.").

b.    Once Plaintiff began purchasing rBST-free raw milk for its Hammond plant, it

would not accept raw milk from cows treated with rBST, regardless of the product produced by

Plaintiff from that milk.  *See* Pl.'s 2d Am. Resps. to DFA's 2d Reqs. for Admis.

c.    The relative price of beef versus milk might have an effect on the rate of cow

culling by dairy farmers.  *See* Plaintiff's Second Amended Responses to Certain Defendants'

Second Set of Requests for Admission, dated August 6, 2018 (hereinafter "Pl.'s 2d Am. Resps. to Certain Defs.' 2d Reqs. for Admis.").

       d.      Plaintiff did not purchase from Land O'Lakes, Inc. dairy products made from raw milk that is classified as Class II under federal regulations, including cream, half & half, yogurt, cottage cheese, cream cheese, and sour cream.  *See* Pl.'s 2d Am. Resps. to Certain Defs.' 2d Reqs. for Admis.

       e.      Plaintiff did not purchase from Agri-Mark, Inc. dairy products made from raw milk that is classified as Class II under federal regulations, including cream, half & half, yogurt, cottage cheese, cream cheese, and sour cream, before January 1, 2010.  *See* Pl.'s 2d Am. Resps. to Certain Defs.' 2d Reqs. for Admis.

       f.      Plaintiff did not purchase Fresh Milk Products from Agri-Mark, Inc. before January 1, 2010.  *See* Pl.'s 2d Am. Resps. to Certain Defs.' 2d Reqs. for Admis.

       g.      Plaintiff did not purchase Fresh Dairy Products from Agri-Mark, Inc. before January 1, 2010.  *See* Pl.'s 2d Am. Resps. to Certain Defs.' 2d Reqs. for Admis.

       h.      Defendants did not supply raw milk directly to Plaintiffs' High Point, North Carolina, dairy processing plant between January 1, 2003 and December 31, 2013.  *See* Plaintiff's Second Amended Responses to Defendants' Third Set of Requests for Admission, dated August 6, 2018 (hereinafter "Pl.'s 2d Am. Resps. to Defs.' 3d Reqs. for Admis.").

       i.      Plaintiff did not purchase the following products from DFA during the relevant period:

-   KR 5CHS ITLN TOUCH PHILLY
-   KR TRPL CHED TOUCH PHILLY
-   SH SHRED MEXICAN BLEND
-   SH SHRED SHARP CHEDDAR

*See* Pl.'s 2d Am. Resps. to Defs.' 3d Reqs. for Admis.

j.      Plaintiff did not purchase the following products from SMI during the relevant

period:

- SEG 2% FINE SHRD MEX BLEND
- DAN FRT ON BTM BLBRY 4PK
- DANNON FRUSION BAN BERRY
- ID ICED VANILLA LT
- QUARK VAN BEAN YOGURT
- SIGGIS NF VAN YOGURT
- CHOB BITE COFF DR CHO 4PK
- DAN CRNCH STRW W/GRMS 4PK
- DAN OIKOS GREEK BLKCHERRY
- LA YOGURT LF POM BLUBERRY
- SABOR STRAWBERRY KIWI
- YOCRUNCH STRAWBERRY GRANOLA
- ACTIVIA FRENCH MANGO
- ACTIVIA LT STRAW BAN PEACH 12P
- BREAKSTONE PINEAPPLE 4PK
- BREAKSTONE STRWBRY 4PK
- DANNON LNF CC STRAW
- IMPERIAL MARGARINE QTRS PK
- SHEDDS CNTRY CRCK QTR PK
- VOSKOS HONEY GRANOLA
- VOSKOS VANILLA GREEK
- YOKIDS BLUE STRAW
- YOPLAIT LT VANILLA CHERRY
- YOPLAIT STRAW LEMONADE from Southeast Milk, Inc.

*See* Pl.'s 2d Am. Resps. to Defs.' 3d Reqs. for Admis.

k.      Plaintiff did not purchase the following products from Land O'Lakes during the

relevant period:

- CABOT 2% GREEK PLAIN YOG
- DAN LNF COCONUT VAN 4PK
- TM 2% RED FAT MILK
- YOP LT BLUEBERRY 4PK

*See* Pl.'s 2d Am. Resps. to Defs.' 3d Reqs. for Admis.

l.      Plaintiff did not purchase raw milk from Land O'Lakes, Agri-Mark, or Dairylea

Cooperative, Inc.  See Plaintiff's Amended Responses to Defendants' First Set of Requests for

Admission, dated May 30, 2018.

17

X.  **A CONCISE STATEMENT OF APPLICABLE PRINCIPLES OF LAW ON WHICH THERE IS AGREEMENT.**

The parties agree that the following principles of law apply in this case:

- Section 1 of the Sherman Act requires an agreement to unreasonably restrain trade in a relevant market

- Plaintiff bears the burden of proof on the issues of:

  o Whether there was an agreement and who participated in that agreement

  o Whether that agreement violated the antitrust laws

  o When those violations occurred

  o Whether plaintiff suffered an injury proximately caused by those violations

  o What plaintiff's damages are that flow from those violations and for which it is entitled to recover

  o To rebut any pro-competitive benefits offered by Defendants (if Defendants have introduced such evidence)

- Defendants bear the burden of proof on the issues of:

  o Whether their conduct is entitled to immunity under the Clayton Act or the Capper-Volstead Act

  o Whether they withdrew from the alleged conspiracy

  o Whether the conduct that underlies the violations had pro-competitive benefits

XI.     **A CONCISE STATEMENT OF THOSE ISSUES OF FACT WHICH REMAIN TO BE LITIGATED (WITHOUT INCORPORATION BY REFERENCE TO PRIOR PLEADINGS AND MEMORANDA).**

**Plaintiff's Position:**  Plaintiff cannot agree to the Defendants' issues below as they reflect their view of the standard to be applied to their conduct and are various one-sided descriptions of issues and defenses.  Instead, Plaintiff proposes the following:

a.      Whether Defendants had an agreement, understanding or conscious commitment to a common scheme to restrict the supply of raw milk and increase the price of raw milk, processed milk and products made from raw milk.

b.      Whether Defendants' conduct injured competition in the market for the gathering, assembly and delivery of raw milk.

c.      Whether Plaintiff was injured by Defendants' conduct.

d.      Whether Plaintiff suffered damages as a result of Defendants' conduct and, if so, in what amount.

**Defendants' Position:**  Defendants believe the following issues of fact remain to be litigated:

a.      Whether Cooperatives Working Together ("CWT") was a program founded by the National Milk Producers Federation, an association of dairy cooperatives to which Defendants DFA, Land O'Lakes, Agri-Mark, and SMI belonged.

b.      Whether CWT consisted mainly of two separate programs during the relevant time period—the Herd Retirement Program ("HRP"), which is challenged in this case, and the Export Assistance Program, which is not challenged. Whether a third CWT program called the Reduced Production Marketing Program lasted only from 2003 to 2004 and is not at issue in this case.

c.      Whether there was no conspiracy among Defendants and other members of CWT to restrict the supply of raw milk, because the Herd Retirement Program was available to farmers on a voluntary and individual basis, and all decisions about culling cows were made independently and individually by farmers.

d.      Whether the government system of classified pricing for four different classes of milk means that reductions in the supply to raw milk generally first affect surplus raw milk being used to produce non-fat dry milk and other storable dairy products.

e.      Whether dairy farmers and the cooperatives to which many of them belong have no effective control over input costs for milk production.

f.      The ability or extent to which dairy farmers are able to increase or decrease their production of milk and the period of time over which those changes can occur.

g.      The availability of replacement milking cows or heifer cows during the relevant time period and effect of those replacement cows on the total number of milking cows and the available supply of raw milk.

h.      Whether Defendants and other members of CWT had no control over the supply of raw milk during the relevant time period.

i.      Whether all decisions about culling cows were made independently and individually by farmers.

j.      Whether the Herd Retirement Program was not a restraint of trade in light of its voluntary nature, small number of participants who sold their milking herds through the HRP, use by many farmers who would have retired or left the business even in the absence of the program, and the absence of any control over or limitation on the production of raw milk by

other dairy farmers and those who participated in the program and restarted dairy farming, many of whom increased milk production during the HRP's existence.

k.     Whether the establishment of the Herd Retirement Program was a reasonable response to the price volatility and cyclical market for raw milk, which led to significant hardship for dairy farmers.

l.     Whether government officials and industry experts approved of and praised the HRP because, even if it were construed to have restrained trade, it was viewed as a reasonable restraint of trade in light of the pro-competitive benefits to consumers, dairy farmers and the dairy industry.

m.     Whether Defendants withdrew from or terminated the HRP when the participants voted to end the program in 2010.

n.     Whether Defendant SMI withdrew from the HRP in November 2008.

o.     Whether the HRP had significant procompetitive benefits and, to the extent it was a restraint of trade, was a reasonable restraint of trade, in light of the facts that:

1.   The HRP, if it was effective, would have reduced the volatility in milk pricing and lead to more predictable and stable prices for consumers at the supermarket.

2.   The Capper-Volstead Act allows Defendants to engage in price-fixing, milk dumping, customer allocation, "base" or production quota programs, and other activities that would otherwise be illegal under the Sherman Act and which could have the same effect as the conduct alleged to be illegal here;

3.   The culling of dairy cows is a constant process and dairy farmers generally cull almost one third of their herd every year;

4.  Many of the farmers who participated had higher cost operations with fewer efficiencies than other operating farmers;

5.  The production lost by farmers who exited in the program was replaced, quickly, by more efficient dairy farms that remained in business and in many instances expanded and increased production;

6.  The removal of surplus raw milk from the market would have reduced the amount of raw milk being used to produce milk powder that was then purchased by the government at taxpayer expense;

7.  The HRP, if it was effective, would have reduced the volatility in raw milk pricing that creates a boom and bust cycle for dairy farmers that makes operating their businesses extremely difficult and puts many farmers out of business;

8.  The HRP was more efficient than the alternatives, such as (1) similar programs run by the government that use taxpayer money and administratively burden the government, (2) dumping surplus milk for which there is no buyer post-production to avoid the cost of processing, (3) producing a storable product (usually powdered milk) to store in inventory and then sell at a loss or sometimes to the government at taxpayer expense, creating unnecessary processing and packaging costs and increasing overall industry costs to the detriment of consumers/taxpayers; and

9.  The HRP increased the supply of beef and may have thereby reduced beef prices.

p.      Whether the HRP impacted over-order premiums, the services charges that were a small portion of the total price, paid by Plaintiff to Defendants.

q.      Whether fuel surcharges and rBST-free premiums were charged due to factors unrelated to the Herd Retirement Program, such as diesel price formulas and rBST-free premiums that were transparent to Plaintiff.

r.      Whether rBST-free premium charges were implemented due to the additional costs of providing such milk on the part of both farmers and cooperatives, and not because of the HRP program.

s.      Whether fuel surcharges included in service charges to Plaintiff were caused by increased diesel prices and the operation of a fuel surcharge formula of which Plaintiff was aware, and not because of the HRP program.

t.      Whether the service charges for raw milk in the Southeastern United States can be used to establish damages for products purchased by Plaintiff that were made with raw milk from a different area of the country that was not subject to those service charges.

u.      Whether the HRP had no impact on the supply of raw milk and fresh milk products in the Southeast because raw milk supply increased during the period the HRP was operating, the HRP did not cause increased culling, the farms that participated in the HRP in the Southeast were generally smaller farms, Plaintiff's own purchasers perceived no supply shortage or problems, there is evidence that other farmers waited to cull cows due to the operation of the HRP, and each Defendant had enough raw milk to meet their demand for production of non-surplus dairy products.

v.      Whether service charges paid by Plaintiff could not have been impacted by the HRP because farmers could and did increase milk production through increased milk production

per cow and increased herd sizes during the relevant period, and would have done so in response to any slight increases in milk prices caused by the HRP.

w.      Whether Plaintiff ever complained to any Defendant that it believed service charges were higher than they should be for the raw milk and products Plaintiff received.

x.      Whether the HRP was a marketing program that involved dairy producers and cooperatives comprised of dairy producers acting together to collectively market milk and/or beef, two products regularly produced by all dairy farmers.

y.      Whether NMPF and/or CWT was a nonstock, nonprofit organization operated for the mutual help of its members.

z.      Whether each Defendant cooperative's actions in participating in the HRP were noncoercive because no farmers were coerced into bidding and no farmers who stayed in production were coerced into limiting their production.

aa.     Whether Defendants engaged in an overt act in furtherance of the alleged conspiracy after September 23, 2011.

bb.     Whether Plaintiff was damaged within the limitations period as a result of the alleged conspiracy in restraint of trade.

cc.     If Plaintiff was damaged within the limitations period as a result of the alleged conspiracy in restraint of trade, in what amount was Plaintiff damaged.

dd.     Plaintiff did not purchase raw milk from SMI or DFA after April 2008.

ee.     Each Defendant cooperative either (1) did not permit members to have more than one vote because of the amount of stock or membership capital they own in the cooperatives, or (2) did not pay dividends on stock or membership capital in excess of 8 per centum per annum.

ff.     Each Defendant cooperative did not deal in the products of nonmembers in an

amount greater in value than the value of the products it handles for members.

**XII.     A CONCISE STATEMENT OF THOSE ISSUES OF LAW WHICH REMAIN TO BE LITIGATED (WITHOUT INCORPORATION BY REFERENCE TO PRIOR PLEADINGS OR MEMORANDA).**

The parties agree that the following issues of law remain to be litigated:

A.  Whether Defendants' conduct is exempt from antitrust liability under the Clayton Act and the Capper-Volstead Act.
B.  Whether there was a conspiracy to restrain the supply of raw milk by Defendants and CWT members.
C.  Whether the Southeastern United States is the relevant geographic market for analyzing any impact of the HRP
D.  Whether Plaintiff has shown that Defendants caused it harm.

Additionally, Defendants believe the following issues of law remain to be litigated:

E.  Whether Plaintiff's claims after September 23, 2011 are barred by the statute of limitations, including the continuing violations doctrine.
F.  Whether the service charges set by Common Marketing Agencies in the Southeast are specifically immunized by the Capper-Volstead Act.
G.  Whether Plaintiff has failed as a matter of law to show that Defendants' conduct violates the Rule of Reason.

**XIII.     A CONCISE STATEMENT OF ANY DISAGREEMENT AS TO THE APPLICATION OF THE FEDERAL RULES OF EVIDENCE OR THE FEDERAL RULES OF CIVIL PROCEDURE.**

In addition to the outstanding motions *in limine* listed in Section IX below, the parties

state as follows with regard to disagreements as to the application of the Federal Rules of

Evidence and the Federal Rules of Civil Procedure:

**A. Deposition Designations and Objections**

1.     Defendants object to Plaintiff's use of the depositions of former Winn-Dixie

employees David Welch and Coler Ambrose, as set out in Section VIII(C) above.

2.      Defendants object to Plaintiff's use of the depositions of John Wilson, Jerome Kozak, Thomas Wegner, Edward Gallagher, Richard Stammer, Dr. Scott Brown, and Michael Lichte taken during prior litigation, as set out in Section VIII(C) above.

3.      Other Objections:  The parties are in the process of developing a procedure for resolving objections to deposition designations.  The parties respectfully seek the Court's input on that process, including how much time in advance of a party's playing a deposition the Court would like to receive notice of the designations whose admissibility is disputed.

## IX.    A LIST OF ALL MOTIONS OR OTHER MATTERS WHICH REQUIRE ACTION BY THE COURT.

The following motions are pending before the court:

| Doc. No. | Motion |
|---|---|
| 321 | Defendants' Motion *in Limine* to Exclude from Evidence the Opinions and Work Product of Dr. Scott Brown |
| 323 | Defendants' Motion *in Limine* to Exclude Evidence and Argument that Defendants' Sales Constitute Continuing Violations |
| 324 | Defendants' Omnibus Motion *in Limine* |
| 327 | Plaintiff's Motions *in Limine* Nos. 1–8 |
| 328 | Plaintiff's Motion *in Limine* #9 to Preclude References to the Herd Retirement Program as "Voluntary" |
| 329 | Plaintiff's Motion *in Limine* #10 to Preclude Any Reference to the Failure of Any Federal or State Antitrust Agency to Initiate an Enforcement Action |
| 330 | Plaintiff's Motion *in Limine* #11 to Preclude Defendants from Introducing Evidence at Trial Relating t or Referencing Statements (Past and Present) of Congressmen and U.S.D.A. Officials |
| 331 | Plaintiff's Motion *in Limine* #12 to Preclude Defendants from introducing Evidence or Arguments at Trial Relating to or Referencing Plaintiffs' Lack of Standing |
| 335 | Plaintiff's Motion *in Limine* #13 to Allow into Evidence the Prior Deposition testimony and Documents of Dr. Scott Brown |
| 332 | Plaintiff's Motion *in Limine* #14 to Preclude Defendants from Referencing (1) the Capper-Volstead or Cooperative Marketing Acts, or (2) a "Good Faith" Belief that Their Actions Are Immune from Liability |
| 333 | Plaintiff's Motion *in Limine* #15 to Preclude Defendants from Introducing Evidence at Trial Relating to or Referencing Statements (Past and Present) from Farmers and About Farmer Profitability |

| 334 | Plaintiff's Motion *in Limine* #16 to Preclude Defendants from Presenting Evidence Concerning Purported Good Intentions or "Reasons," "Procompetitive" Benefits and Ineffectiveness of the Herd Retirement Program |
|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 336 | Plaintiff's Motion *in Limine* to Admit Co-Conspirator Statements Under Federal Rule of Evidence 801(d)(2)(E) |
| 355 | Defendants' Motion to Enforce Court Orders Regarding Damages that Are Still in This Case |

## XIV. THE SIGNATURES OF COUNSEL FOR ALL PARTIES.

DATED: December 9, 2019                    Respectfully submitted,


By: */s/ Jeffrey S. York*                   By: */s/ Cindy A. Laquidara*

H. Timothy Gillis                           Cindy A. Laquidara
Florida Bar No. 133876                      Florida Bar No. 394246
Jeffrey S. York                             AKERMAN LLP
Florida Bar No. 0987069                     50 North Laura Street, Suite 3100
Shutts & Bowen LLP                          Jacksonville, FL 32202
1022 Park Street, Suite 308                 Telephone: (904) 798-3700
Jacksonville, FL 32204                      Facsmile: (904) 798-3730
Phone: (904) 899-9926                       Email: cindy.laquidara@akerman.com
Fax: (904) 899-9965
tgillis@shutts.com                          *Attorneys for Defendants National Milk Producers*
jyork@shutts.com                            *Federation; Southeast Milk, Inc.; Dairy Farmers*
                                            *of America, Inc.; Land O'Lakes, Inc.; and Agri-*
                                            *Mark, Inc.*
Patrick J. Ahern (admitted Pro Hac Vice)
Theodore Bell (admitted Pro Hac Vice)
Ahern and Associates, P.C.
8 South Michigan Avenue                     Jonathan B. Sallet
Suite 3600                                  District of Columbia Bar No. 336198
Chicago, IL 60603                           John J. Kavanagh
(312) 404-3760                              New York Bar No. 2858074
patrick.ahern@ahernandassociatespc.com      STEPTOE & JOHNSON LLP
theo.bell@ahernandassociatespc.com          1330 Connecticut Avenue, NW
                                            Washington, DC 20036
*Attorneys for Plaintiff Winn-Dixie Stores,*  Telephone: (202) 429-3000
*Inc.*                                      Facsimile: (202) 429-3902
                                            jsallet@steptoe.com
                                            jkavanagh@steptoe.com

                                            *Attorneys for Defendant National Milk Producers*
                                            *Federation aka Cooperatives Working Together*


                                            Michael J. Beaudine, Esq.
                                            Florida Bar No. 0772763
                                            LATHAM, LUNA, EDEN & BEAUDINE, LLP
                                            111 N. Magnolia Avenue, Suite 1400
                                            Orlando, FL 32801
                                            Telephone: (407) 481-5800
                                            Facsimile: (407) 481-5801

beaudine@lathamluna.com

*Attorneys for Defendant Southeast Milk, Inc.*


W. Todd Miller
District of Columbia Bar No. 414930
Lucy S. Clippinger
New York Bar No. 5105796
BAKER & MILLER PLLC
2401 Pennsylvania Avenue, NW, Suite 300
Washington, DC 20037
Telephone: (202) 663-7820
Facsimile: (202) 663-7849
tmiller@bakerandmiller.com
lclippinger@bakerandmiller.com

*Attorneys for Defendant Dairy Farmers of America, Inc.*


Nathan P. Eimer
Illinois Bar No. 00735353
Scott C. Solberg
Illinois Bar No. 6204487
Ben E. Waldin
Illinois Bar No. 6317991
Sarah H. Catalano
Illinois Bar No. 6320731
EIMER STAHL LLP
224 South Michigan Avenue, Suite 1100
Chicago, IL 60604
Telephone: (312) 660-7600
Facsimile: (312) 692-1718
neimer@eimerstahl.com
ssolberg@eimerstahl.com
bwaldin@eimerstahl.com
scatalano@eimerstahl.com

*Attorneys for Defendant Land O'Lakes, Inc.*


Jill M. O'Toole
Connecticut Bar No. 414338
SHIPMAN & GOODWIN LLP
One Constitution Plaza

Hartford, CT 06103
Telephone: (860) 251-5000
Facsimile: (860) 251-5218
jotoole@goodwin.com

*Attorneys for Defendant Agri-Mark, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on December 9, 2019, I electronically filed the foregoing with the Clerk of

Court pursuant to the Administrative Procedures for Electronic Filing in Civil and Criminal

Cases of this Court by using the CM/ECF System, which will send a notice of electronic filing to

all counsel of record.


Dated:  December 9, 2019                                    _____ */s/ Cindy A. Laquidara*_____

# Exhibit A

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 1 | 1998 | LOL00060362 | LOL00060362 | Relevance; prejudice | Spreadsheet entitled, "Fluid Cream Purchases" |
| PX | 2 | 12/12/01 | AMFL0002390 | AMFL0002395 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 42 – Agri-Mark service charge manuals |
| PX | 4 | 1/11/02 | AMFL0002399 | AMFL0002459 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 43 – Agri-Mark service charge manuals |
| PX | 5 | 2003 | SMI-007766 | SMI-007810 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | 2003 Southeastern Dairy Cooperative Association Meeting Minutes |
| PX | 6 | 2003 | SMI-008524 | SMI-008549 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 09 - Monthly comments from the CEO, 2003 |
| PX | 7 | 2003 | AMFL0002465; AMFL0002477 | AMFL0002487; AMFL0002501 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 44 - Agri-Mark service charge manuals |
| PX | 8 | 1/14/03 | SMI-008278 | SMI-008312 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board Meeting minutes |
| PX | 9 | 1/14/03 | SMI-012113 | SMI-012150 | * | Southeast Milk Annual Meeting of Membership minutes |
| PX | 10 | 4/4/03 | NMPF0000626 | NMPF0000628 | * | National Milk Producers Federation Economic Policy Committee Conference Call minutes |
| PX | 11 | 4/23/03 | NMPF0000650 | NMPF0000652 | * | National Milk Producers Federation Economic Policy Committee Conference Call minutes |
| PX | 13 | 5/2/03 | D00018205 | D00018253 | * (if no depo ex sticker) | Gallagher Deposition Exhibit 05 – Presentation entitled, "Ed Gallagher, Vice President, Planning and Regulatory Policy, Dairylea Cooperative" |
| PX | 14 | 5/13/03 | SMI-001953 | SMI-002123 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board Meeting minutes |
| PX | 15 | 6/1/03 | NMPF0002382 | NMPF0002442 | * | NMPF Bylaws |

Plaintiffs' Trial Exhibit List

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 17 | 5/1/03 | AMFL0000001 | AMFL0000008 | Duplicate entries for this exhibit - see one dated 5/1 and one dated 5/10 | Agri-Mark viewpoint |
| PX | 18 | 12/31/03 | AMFL0000041 | AMFL0000041 | * | Letter from Paul P. Johnston to Members |
| PX | 19 | 2003-2004 | SMI-000137 | SMI-0000173 | Relevance; prejudice | Invoices from Southeast Milk to Winn-Dixie, Jan. 2003-Aug. 2004 |
| PX | 20 | 2003-2010 | BROWN-MU_0000390 | BROWN-MU_0000390 | Authenticity; hearsay; relevance; prejudice | Herd Retirement Impact.xls |
| PX | 21 | 2003-2010 | N/A | N/A | Authenticity; hearsay; prejudice; possibly work product; relevance | Wilson DFA 30(b)(6) Ex. 18 – List of herd retirements |
| PX | 22 | 2003-2010 | NMPF0017724 | NMPF0017724 | Partial dupe of JX 348 | CWT Presentation slide, entitled, "Summary of Herd Retirements" 2003-2010 |
| PX | 23 | 2003-2010 | Various | Various | Improper compilation exhibit (authenticity) | Wilson DFA 30(b)(6) Ex. 13 – CWT Bid Forms (See LOL00001679 for B&W version of 2010 Form from pg. 3 of Amended Complaint in B&W) |

Plaintiffs' Trial Exhibit List                                                                                                 Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 24 | 2003-2011 | AMFL0000001; AMFL0000020; AMFL0000024; AMFL0020334; AMFL002360; AMFL000042; AMFL000046; AMFL000049; AMFL000065; AMFL005521; AMFL000068; AMFL000074; AMFL000075; AMFL005537; AMFL000076; AMFL001935; AMFL009068; AMFL005529;AMFL000 092; AMFL000097; AMFL000103; AMFL000106; AMFL000108; AMFL000959; AMFL000361; AMFL000111; AMFL000845; AMFL001387 | AMFL0000008; AMFL0000021; AMFL0000025; AMFL0202335; AMFL002361; AMFL000043; AMFL000046; AMFL000055; AMFL000067; AMFL005528; AMFL000068; AMFL000074 ; AMFL000075 ; AMFL005544; AMFL000076; AMFL001941; AMFL009068; AMFL005536; AMFL000092; AMFL000101; AMFL000103; AMFL000106; AMFL000108; AMFL000960; AMFL000363; AMFL000113; AMFL000846; | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Stammer Ex. 41 – Various issues of Agrimark News and letters from Robert Wellington |
| PX | 25 | 2003-2011 | N/A | N/A | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 5 – CWT Committee Meetings |
| PX | 26 | 3/5/03 | Various | Various | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 12 – DFA board meeting minutes |

3

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 27 | 3/20/03 | NMPF0008668 | NMPF0008671 | * (if no depo ex sticker) | Wright deposition exhibit 03 – Minutes from NMPF economic policy committee conference call |
| PX | 28 | 3/21/03 | NMPF0026322 | NMPF00326 | * (if no depo ex sticker) | Wright Deposition Exhibit 02 – Minutes from NMPF board conference call |
| PX | 29 | 4/11/03 | NMPF0000634 | NMPF0000639 | * (if no depo ex sticker) | Wright Deposition Exhibit 05 – NMPF economic policy committee conference call |
| PX | 30 | 4/25/03 | SMI-013352 | SMI-013354 | * (if no depo ex sticker and ends at -353 bc -354 is a blank page) | Wright Deposition Exhibit 06 – E-mail from Calvin Covington to Joseph Wright |
| PX | 31 | 5/5/03 | D00027130 | D00027131 | * | Letter from Rutherford to Members |
| PX | 33 | 5/6/03 | D00027114 | D00027120 | Dupe of PX 32 | Edward Gallagher Dep Exhibit 6 – Letter from Gallagher to Stanley Bennent re CWT program information |
| PX | 34 | 5/9/03 | NMPF0026327 | NMPF0026333 | * (if no depo ex sticker and doc ends at -333; last page of depo ex is blank) | Wright Deposition Exhibit 08 – Minutes from the NMPF Board of directors meeting |
| PX | 35 | 5/12/03 | LOL00008595 | LOL00009586 | Authenticity (remove metadata page); hearsay; prejudice | Kozak NMPF 30(b)(6) Ex. 08 – Email from Don Ranck to AgMember Administrator et al. forwarding NMPF CWT News Release |
| PX | 36 | 5/12/03 | LOL00006920 | LOL00006922 | * | Email re: Invites – CWT meetings |
| PX | 37 | 6/10/03 | NMPF0000006 | NMPF0000009 | * (Parties to coordinate logistics regarding potential joint exhibits) | CWT General Information |
| PX | 38 | 6/13/03 | SMI–013382 | SMI– 013382 | * (if no depo ex sticker) | Wright Deposition Exhibit 09– E-mail from Calvin Covington to Joseph Wright |
| PX | 39 | 6/22/03 | NMPF0008127 | NMPF0008128 | * | Wright Deposition Exhibit 10–Letter from Idaho Dairymen's Association, Inc. |
| PX | 40 | 6/30/03 | NMPF0026334 | NMPF00338 | * (if no depo ex sticker and ex ends at -338 bc last page of depo ex is blank) | Wright Deposition Exhibit 11–Minutes from NMPF Board conference call |
| PX | 41 | 7/1/03 | NMPF0026339 | NMPF00342 | * (if no depo ex sticker) | Wright Deposition Exhibit 12 – Minutes from NMPF Board conference call |
| PX | 42 | 8/1/03 | LOL00007425 | LOL00007426 | * | Eastern Leader Update |
| PX | 43 | 10/6/03 | LOL00000575 | LOL00000578 | * | Midwest MPS Update |
| PX | 44 | 11/14/03 | NMPF0026348 | NMPF0026351 | * (if no depo ex sticker) | Wright Deposition Exhibit 13–Minutes of a NMPF CWT economic policy committee conference call |
| PX | 45 | 12/11/03 | NMPF0004859 | NMPF004872 | * | Kozak NMPF 30(b)(6) Ex. 13 – Q&A/Interview text file titled, "M4490 – CWT – Jerry Kozak" |

Plaintiffs' Trial Exhibit List                                                                                                          Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 46 | 2004 | NMPF0025949 | NMPF0025952 | * (this is an excerpt, which should likely run thru -952) | 2004 CWT Committee Members |
| PX | 47 | 2004 | AMFL0002539 AMFL0002550 AMFL0002576 AMFL0002584 AMFL0002598 AMFL0002618 | AMFL0002542AMFL00025 57AMFL0002579AMFL000 2591 AMFL0002614AMFL00026 21 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 45 - Agri-Mark service charge manuals |
| PX | 49 | | DFAWD-00000178 | DFAWD-00000178 | Hearsay; relevance; prejudice | Edmiston, Christian – Hoard's Dairyman article entitled, "Milk Check Outlook: Milk prices could hinge on CWT action" |
| PX | 50 | 2004-2010 | WD1143_000300 | WD1143_000300 | * (Parties to coordinate logistics regarding potential joint exhibits) | 2004-2010 Purchase report (?) |
| PX | 51 | 2004-01-00 | NMPF0008384 | NMPF0008387 | * | CWT Producers Get Big Return on CWT Investment |
| PX | 52 | 1/13/04 | SMI-0001961 | SMI-0001966 | * (if no depo ex sticker) | Wright Deposition Exhibit 14 – Minutes of the board of directors of SMI |
| PX | 53 | 1/14/04 | NMPF0026352 | NMPF0026355 | * (if no depo ex sticker) | Wright Deposition Exhibit 15 – Minutes of NMPF board of directors conference call |
| PX | 54 | 1/15/04 | AMFL0000042 | AMFL0000043 | * | Letter from Paul P. Johnston to Member |
| PX | 55 | 1/17/04 | SMI-0001967 | SMI-0001970 | * | Wright Deposition Exhibit 16 – Minutes of SMI board of directors meeting |
| PX | 56 | 2/2/04 | AMFL0000044 | AMFL0000044 | * (if redact first sentence of first paragraph and beginning clause of second paragraph); if not, relevance, prejudice | Letter from Carl Peterson to Members |
| PX | 57 | 2/27/04 | SMI-013379 | SMI-013379 | * (if no depo ex sticker) | Wright Deposition Exhibit 17 – E-mail from Calvin Covington to Joseph Wright |
| PX | 58 | 3/4/04 | SMI-000327 | SMI-000374 | Hearsay; relevance; prejudice | Presentation prepared for Florida Attorney General by Southeast Milk |
| PX | 59 | 3/4/04 | LOL00002507 | LOL00002508 | * (if no depo ex sticker) | Wegner LOL 30(b)(6) Ex. 03 – LOL letter from Don Berg and Chuck Cruickshank to Kenneth Reist addressing concerns about CWT |
| PX | 60 | 3/8/04 | NMPF0000427 | NMPF0000433 | * (if no depo ex sticker and ex ends at -433 bc last page of depo ex is blank) | Wright Deposition Exhibit 21 – Agenda & minutes for NMPF CWT committee meeting |

Plaintiffs' Trial Exhibit List                                                                                      Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 61 | 3/9/04 | NMPF0008615 | NMPF0008624 | * (if no depo ex sticker) | Wright Deposition Exhibit 22 – Minutes of the NMPF Board meeting, Arlington, VA, March 9, 2004 |
| PX | 62 | 4/13/04 | SMI-008313 | SMI-008342 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board of Directors Meeting minutes, April 13, 2004, Ocala, FL |
| PX | 63 | 4/16/04 | AMFL0000046 | AMFL0000046 | * | Letter from Paul P. Johnston to Members |
| PX | 64 | 4/16/04 | NMPF0005276 | NMPF0005296 | * | CWT Progress Report |
| PX | 65 | 6/8/04 | NMPF0025959 | NMPF0025968 | * | National Milk Producers Federation Board of Directors Meeting minutes, Alexandria, VA, |
| PX | 66 | 6/8/04 | NMPF0026366 | NMPF0026375 | * | National Milk Producers Federation Board of Directors Meeting minutes, Alexandria, VA |
| PX | 67 | 7/9/04 | NMPF0025969 | NMPF0025994 | * (but need to stop at -971 bc PX 78, 80, 82 have other pages) | CWT Committee Conference Call, July 9, 2004 |
| PX | 68 | 7/3/04 | LOL00002122 | LOL00002122 | * | Email from G. Hoover to J. Gherty re: CWT EPC mtg… |
| PX | 69 | 7/9/04 | NMPF0000479 | NMPF0000483 | * (if metadata page removed) | Kozak NMPF 30(b)(6) Ex. 16 – NMPF CWT Committee Meeting Minutes |
| PX | 70 | 7/9/04 | NMPF0008731 | NMPF0008731 | * | Kozak NMPF 30(b)(6) Ex. 24 – CIIFarmvRetail-citiesonly-04-07-22.xls |
| PX | 71 | 7/9/04 | NMPF0000446 | NMPF0000450 | * | National Milk Producers Federation CWT Committee Conference Call, Minutes, July 9, 2004 |
| PX | 72 | 7/12/04 | NMPF0000091 | NMPF0000092 | * | Kozak NMPF 30(b)(6) Ex. 17 – Email from Chris Galen to NMPF Board, et al. re: CWT milk pricing media outreach |
| PX | 73 | 7/14/04 | SMI-001980 | SMI-001984 | * (if no depo ex sticker and ex ends at -1984 bc last page of depo ex is blank) | Wright Deposition Exhibit 23 – SMI board of directors meeting |
| PX | 74 | 7/14/04 | NMPF0003418 | NMPF0003419 | * | Kozak NMPF 30(b)(6) Ex. 19 — NMPF Media Campaign |
| PX | 75 | 7/16/04 | NMPF0003416 | NMPF0003417 | * | Kozak NMPF 30(b)(6) Ex. 18 — CWT & NMPF Summer Media Outreach Campaign |
| PX | 76 | 7/16/04 | NMPF0000716 | NMPF0000716 | Authenticity (missing attachments) | Kozak NMPF 30(b)(6) Ex. 20 – Email from Chris Galen re: CWT Media Outreach plans & media |

6

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| | | | | | | list |
| PX | 77 | 7/28/04 | NMPF0019105 | NMPF0019105 | * (if remove metadata page) | Kozak NMPF 30(b)(6) Ex. 22 – NMPF Press Release titled, "Farm-Level Milk Prices Drop 28 Cents per Gallon in August Retail prices should follow" |
| PX | 78 | 2004-08-00 | NMPF0025972 | NMPF0025981 | * | CWT Economic Policy Committee Conference Call |
| PX | 79 | 8/11/04 | NMPF0008934 | NMPF0008943 | * | Kozak NMPF 30(b)(6) Ex. 04 –- CWT Economic Policy Committee Conference Call |
| PX | 80 | 8/16/04 | NMPF0025982 | NMPF0025983 | * | National Milk Producers Federation CWT Committee Conference Call, August 16, 2004 |
| PX | 81 | 8/24/04 | NMPF0000703 | NMPF0000703 | Authenticity (missing attachments) | Kozak NMPF 30(b)(6) Ex. 23 – Email from Chris Galen re continuing CWT milk price media outreach effort |
| PX | 82 | 9/13/04 | NMPF0025986 | NMPF0025989 | * | National Milk Producers Federation CWT Committee Conference Call |
| PX | 83 | 9/14/04 | SMI-009193 | SMI-009255 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Activity Report of President Joe Wright |
| PX | 84 | 9/21/04 | D00012152 | D00012200 | * | Economics and Policy Update—Dairylea and DFA NEAC Joint Board Meeting by Ed Gallagher |
| PX | 85 | 10/4/04 | D00010653 | D00010653 | Authenticity; hearsay; relevance; prejudice | Letter from Dairylea Cooperative President, Clyde E. Rutherford to Members |
| PX | 86 | 10/28/04 | NMPF0026605 | NMPF0026608 | * (if no depo ex sticker ) | Wright Deposition Exhibit 24 – Minutes from a NMPF CWT committee meeting |
| PX | 87 | 10/28/04 | NMPF0002261 | NMPF0002282 | * | CWT Committee Meeting Presentation, October 28, 2004, Reno, NV |
| PX | 88 | 12/9/04 | SMI-013380 | SMI-013381 | Hearsay | Wright Deposition Exhibit 25 – E-mail from Calvin Covington to joe wright |
| PX | 89 | 2005 | SMI-008574 | SMI-008597 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 05 - Monthly comments from the CEO, 2005 |
| PX | 90 | 2005 | | | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 46 - Agri-Mark service charge manuals |

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 91 | 2005 | D00014870;D00014880 | D00014902 | Authenticy (incomplete); dupe of PX 116 | CWT Committee Meeting CWT presentation slide "ear tags returned for verification" (from "Not Sought to Be Sealed" Docs) |
| PX | 94 | 2005-01-00 | NMPF0025995 | NMPF0025996 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | NMPF CWT Committee Members See also: Wright Ex. 26, Kozak Ex. 9 (below) |
| PX | 95 | 1/18/05 | SMI-008343 | SMI-008370 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board of Directors Meeting minutes, Ocala Hilton, FL |
| PX | 96 | 1/18/05 | SMI-012160 | SMI-012170 | Relevance | Southeast Milk Board of Directors Meeting minutes, Ocala Hilton, FL |
| PX | 97 | 2005-2006 | NMPF0025995 | NMPF0026016 | Improper compilation exhibit and pages out of order (authenticity); hearsay; relevance; prejudice | Wright Deposition Exhibit 26 – Minutes from several NMPF CWT committee meetings |
| PX | 98 | 2005-01-00, 2005-06-13, 2005-11-21, 2006-03-06, 2006-06-02 | NMPF0026013 | NMPF0026016 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Minutes and Roll call from several CWT meetings CWT Committee Members, Jan 2005, NMPF0025995 CWT Committee Meeting Minutes and Roll Call, Arlington, VA June 13, 2005 NMPF0025997-6003 CWT Committee Meeting Minutes and Roll Call, November 21, 2005 NMPF0026004-26005 CWT Committee Meeting Minutes and Roll Call,Ritz Cartlon, Pentagon City, NMPF0026006-6012 CWT Committee Meeting Minutes and Roll Call, June 2, 2006 -26016 |
| PX | 99 | 3/7/05 | AMFL0004165 | AMFL0004188 | * (but use version without handwritten notes and no | Stammer Dep Ex. 2 – CWT Committee Roll Call, Sheraton Crystal City |

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| | | | | | depo ex sticker) | |
| PX | 100 | 3/7/05 | AMFL0004165; AMFL0004168 | AMFL0004165; AMFL0004174 | Authenticity (will withdraw objection if find version in color and without handwritten notes; and use complete set of Wosje's slides, to run from 4168-4178) | CWT Committee Roll Call, March 7, 2006, Sheraton Crystal City Chief Operating Officer Report, by Walt Wosje Slides re ear tags |
| PX | 101 | 3/8/05 | NMPF0027041 | NMPF0027050 | * (if no depo ex sticker ) | Wright Deposition Exhibit 18 – NMPF board of directors meeting minutes 3/8/2005 |
| PX | 102 | 3/9/05 | NMPF0005094 | NMPF0005096 | * | CWT News Release |
| PX | 103 | 3/22/05 | D00006717 | D00006717 | * (if run exhibit to end at - 6718); NOTE partially duplicative of PX 111 | Joint Meeting of the Dairylea Board of Directors the DFA-Northeast and DFA-Mideast Councils |
| PX | 104 | 6/12/05 | D00009937 | D00009938 | Hearsay; relevance; prejudice | Stammer Ex. 06 – Times Argus article titled, "Agri-Mark weighs ban on cow hormone" |
| PX | 105 | 6/13/05 | NMPF0025997 | NMPF0026003 | * | 2005-06-13 NMPF CWT Committee Meeting minutes, Arlington, VA, and Roll Call |
| PX | 106 | 6/13/05 | NMPF0025997 | NMPF0025997 | Authenticity (missing pages, doc ends at 26003); partial dupe of PX 105, which should be used instead | 2005-06-13 NMPF CWT Committee Meeting minutes, Arlington, VA |
| PX | 107 | 6/14/2005 & 8/16/2005 | SMI-001996 | SMI-002004 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wright Deposition Exhibit 19 - minutes from southeast milk board meeting, 6/14/2005 8/16/2005 |
| PX | 108 | 8/10/05 | NMPF0000833 | NMPF0000834 | * (Parties to coordinate logistics regarding potential joint exhibits) | CWT News Release entitled, "CWT Announces Third Herd Retirement Round Startin Aug. 15" |
| PX | 109 | 9/12/05 | NMPF0005086 | NMPF0005087 | * | CWT News Release |
| PX | 110 | 9/28/05 | SMI-016511 | SMI-016515 | * | Email from Calvin Covington to Tom Pittman re: Fw: CWT 3rd Herd Retirement Bids Selected attaching press release |

Plaintiffs' Trial Exhibit List                                                                                        Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 111 | 10/10/05 | D00006681 | D00006766 | Improper composite exhibit (authenticity); relevance; hearsay; prejudice; partially duplicative of PX 103 | Joint Board Meeting of the Dairylea Board and DEA-Northeast Council |
| PX | 112 | 11/14/05 | LOL00072925 | LOL00072925 | Relevance | Eastern Operations |
| PX | 113 | 11/21/05 | NMPF0026004 | NMPF0026005 | * | 2005-11-21 NMPF CWT Committee Conference Call minutes, and Roll Call |
| PX | 114 | 2005-2006 | NMPF0026019 | NMPF0026019 | Partial dupe of PX 148 | July 2005 – December 2006 |
| PX | 115 | 2006 | SMI-008598 | SMI-008619 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 10 - Monthly comments from the CEO, 2006 |
| PX | 116 | 2006 | D00014870 | D00014902 | * | CWT Committee Meeting |
| PX | 117 | 2006 | N/A | N/A | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 47 - Agri-Mark service charge manuals |
| PX | 118 | 2006 Fall | NMPF0003559 | NMPF0003560 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 31 – CWT news from fall 2006 |
| PX | 119 | 2006 Fall | D00011260 | D00011303 | Relevance | Fall District Meetings, Fall 2006 |
| PX | 120 | 2006 | BROWN-MU_0000006 | BROWN-MU_0000008 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 02 – CWT's Impact, Dollars and Sense, Jerry Kozak and Scott Brown |
| PX | 121 | 2006-2007 | NMPF0006962 | NMPF0006963 | * (if no depo ex sticker) | Wright Deposition Exhibit 32 – information regarding cooperatives participating in cwt·for the 2006-2007 timeframe |
| PX | 122 | 2006-2013 | BROWN-MU_0003729 | BROWN-MU_0003744 | Authenticity; hearsay; relevance; prejudice | 2006-2013 Invoices from Global Ag Modeling LLC to NMPF re Econometric Analysis of the CWT Program |
| PX | 123 | 2/14/06 | SMI-002004 | SMI-002008 | * (if no depo ex sticker and ex ends at -008 bc last page of depo ex is blank) | Wright Deposition Exhibit 20 ·Minutes from southeast milk board of Directors meetings |
| PX | 124 | 1/10/06 | SMI-008371 | SMI-008401 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Minutes of the Board of Directors Meeting, January 10, 2005, Ocala, FL |
| PX | 125 | 3/6/06 | NMPF0026633 | NMPF0026638 | * (if no depo ex sticker ) | Wright Deposition Exhibit 27 NMPF CWT committee meeting |
| PX | 126 | 3/9/06 | D00009523 | D00009524 | Relevance | 2006-03-09 Joint Meeting of the Dairylea Board and DFA-Northeast Council |

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 127 | 3/14/06 | SMI-002009 | SMI-002013 | * (if no depo ex sticker and ex ends at -2013 bc last page of depo ex is blank) | Covington Deposition Exhibit 08 - Southeast Milk Board Meeting minutes |
| PX | 129 | 5/6/06 | NMPF0026006 | NMPF0026012 | * (if no depo ex sticker) | 2006-05-06 NMPF CWT Committee Meeting minutes, Ritz-Carlton – Pentagon City, Arlington, VA, and Roll Call |
| PX | 128 | 4/26/2006 & 2/25/1999 | WD1143_0000057 | WD1143_0000080 | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Leary Dep Ex. 5 - Supply Agreements |
| PX | 130 | 5/8/06 | NMPF0009818 | NMPF0009818 | * (if no depo ex sticker) | Wright Deposition Exhibit 28 – Letter from Walt Wosje to Wallace Eicher |
| PX | 131 | 5/9/06 | SMI-002019 | SMI-002023 | * (if no depo ex sticker and ex ends at -2023 bc last page of depo ex is blank) | Covington Deposition Exhibit 06 - SMI meeting minutes, 5/9/2006 |
| PX | 132 | 5/9/06 | SMI-002019 | SMI-002023 | Dupe of PX 131 | Wright Deposition Exhibit 29 - ·minutes from smi board of directors meeting 5/9/2006 |
| PX | 135 | 8/30/06 | BROWN-MU_0000013 | BROWN-MU_0000019 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 04 – The Impact of the CWT on the US Dairy Industry, Dr. Scott Brown, August 30, 2006 |
| PX | 136 | 2006-11-00 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Wegner LOL 30(b)(6) Ex. 02 – LOL Fall Meetings – "A Brand New Day" - Dairy Director's Report, November 2006 |
| PX | 137 | 4/24/06 | NMPF0000170 | NMPF0000171 | * | Confirmation letter from Hoard's Dairyman to NMPF re "A Dime's Worth Makes a Difference Through CWT" |
| PX | 138 | 6/12/06 | SMI-000130 | SMI-000135 | * | Letter from Don Breen to Calvin Covington enclosing fully executed milk supply agreement between SMI and Winn-Dixie |
| PX | 140 | 6/30/06 | NMPF0006267 | NMPF0006267 | Partial dupe of PX 142 | 2006-06-30 CWT Statement of Activities |
| PX | 142 | 8/30/06 | NMPF0006251 | NMPF0006281 | Authenticity; hearsay; relevance; prejudice | CWT Herd Retirement Task Force 8/30/2006 |
| PX | 143 | | | | NO EXHIBIT INFO PROVIDED; BLANK | |

Plaintiffs' Trial Exhibit List                                                                                   Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 144 | 9/26/06 | AMFL0004226 | AMFL0004229 | Authenticity; hearsay; relevance; prejudice | Stammer Ex. 3 – 2006-09-26 CWT News Release titled, "New Analysis Says CWT Boosts Milk Checks by 40 Cents" Attaching brochure |
| PX | 145 | 10/30/06 | BROWN-MU_0001487 | BROWN-MU_0001524 | Authenticity; hearsay; relevance; prejudice | Kozak 30(b)(6) Dep Ex. 11 – CWT Committee Meeting, October 30, 2006, Las Vegas, NV |
| PX | 146 | 10/30/06 | NMPF0026613 | NMPF0026620 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 30 – 2006-10-30 NMPF CWT Committee meeting minutes, Caesars Palace, Las Vegas, NV, and Roll Call |
| PX | 147 | 10/30/06 | BROWN-MU_0001487, 1508-1513 | BROWN-MU_0001513 | Dupe of PX 145 | CWT Committee Meeting, October 30, 2006, Las Vegas, NV |
| PX | 148 | 10/30/06 | NMPF0026017 | NMPF0026027 | Authenticity; hearsay; relevance; prejudice | 2006 CWT Committee |
| PX | 150 | 2007 | NMPF0026028 | NMPF0026029 | Partial dupe of PX 165 | 2007 CWT Committee |
| PX | 151 | 1/5/07 | AMFL002871 | AMFL002988 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 48 – Agri-Mark service charge manuals |
| PX | 152 | 1/9/07 | SMI-008402 | SMI-008424 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Minutes of the Board of Directors Meeting, January 9, 2007, Ocala, FL |
| PX | 153 | 1/9/07 | SMI-012185 | SMI-012208 | * | Southeast Milk Minutes of the Annual Members Meeting of Membership |
| PX | 154 | 3/9/07 | LOL00071734 | LOL00071734 | Relevance | Spreadsheet entitled, "Eastern Operation – Procurement, DMS Revenue estimate, Month of January 2007" |
| PX | 155 | 2/16/07 | DFA2013-00032245 | DFA2013-00032248 | * (if no depo ex sticker) | Wilson DFA 30(b)(6) Ex. 8 – Central Area Council Weekly Update, week ending February 16, 2007 to Rick Smith Central Area Council Directors |
| PX | 156 | 2/23/07 | SMI-001661 | SMI-001661 | * (if no depo ex sticker) | Covington Deposition Exhibit 12 - Letter from Calvin Covington 2/23/2007 |
| PX | 157 | 3/10/07 | LOL00060201 | LOL00060202 | Relevance | Wegner LOL 30(b)(6) Ex. 18 – Email string between Jim Sleper, Ray Cherry and Thomas Wegner re: rBST free UMW lbs |
| PX | 158 | 3/15/07 | SMI-014007 | SMI-014009 | * | Email from Joe Wright to alliance@svic.net re: FW: CWT Herd Retirement Press Release |
| PX | 160 | 3/28/07 | NMPF0003910 | NMPF0003912 | Authenticity; hearsay; relevance; prejudice | Kozak NMPF 30(b)(6) Ex. 21 – Letter from Jerry Kozak to Dick Groves |

Plaintiffs' Trial Exhibit List                                                                                                                          Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 161 | 4/9/07 | SMI-014040 | SMI-014040 | * (if no depo ex sticker) | Wright Deposition Exhibit 33 – Email from joseph wright 4/9/2007 to Tom Pittman |
| PX | 162 | 4/29/07 | LOL00023774 | LOL00023774 | Authenticity (depo ex sticker); relevance; prejudice | Wegner LOL 30(b)(6) Ex. 13 – 2007 Milk Supply Round-up!!! |
| PX | 163 | 5/9/07 | LOL00072605 | LOL00072606 | Relevance | Wegner LOL 30(b)(6) Ex. 14 – Email string between Jim Sleper and Ernest Yates re Fla emergency |
| PX | 164 | 5/15/07 | LOL00096312 | LOL00096314 | Relevance | Wegner LOL 30(b)(6) Ex. 15 – Email string between Jim Sleper and Ernest Yates re Fla emergency |
| PX | 165 | 6/5/07 | NMPF0026028 | NMPF0026044 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | National Milk Producers Federation CWT Committee Meeting, June 5, 2007 Washington, DC |
| PX | 166 | 6/5/07 | NMPF0005993 | NMPF0005998 | * | National Milk Producers Federation CWT Committee Meeting, June 5, 2007 Washington, DC |
| PX | 167 | 2007-06-13-6/14/2007 | D00008184 | D00008186 | Relevance | 2007-06-13 to 6-14 Joint meeting of Dairylea Cooperative Inc., Dairy Farmers of America – Northeast Council |
| PX | 168 | 6/26/07 | DFA2013-00135777 | DFA2013-00135778 | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Leary Dep Ex. 7 & Frank Johns Ex. 8 – Email from Frank Johns to Don Breen et al. re rbST-free milk |
| PX | 169 | 7/11/07 | DFA2013-00071877 | DFA2013-00071879 | * (if no depo ex sticker); relevance | Lichte Dep Ex. 9 – Email from Michael Lichte to Greg Wickham et al. re: Class I premium report – for August 2007 Class I Mover Attachment: 200708 Class I report – 070711.doc |
| PX | 170 | 8/20/07 | LOL00082455 | LOL00082455 | Relevance | Spreadsheet titled, "Southern Deliveries" |
| PX | 171 | 8/7/07 | SMI-016674 | | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Leary Dep Ex. 6 – Letter from Calvin Covington to Don Breen re: changes effective 9/1/2007 |
| PX | 172 | 8/20/07 | NMPF0002076 | NMPF0002097 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 34 – Agenda and Powerpoint for the CWT Herd Retirement Task Force meeting, 8/20/2007 |

Plaintiffs' Trial Exhibit List                                                                              Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 173 | 8/21/07 | DFA2013-00034654 | DFA2013-00034669 | Authenticity; hearsay; relevance; prejudice | CWT Policy & Participation Task Force agenda, roll call and Presentation by Dr. Scott Brown |
| PX | 174 | 8/21/07 | DFA2013-00034654 | DFA2013-00034655 | Partial dupe of PX 173 | Wilson DFA 30(b)(6) Ex. 15 – Agenda & Roll Call, only |
| PX | 175 | 8/27/07 | LOL00061122 | LOL00061124 | Relevance | Wegner LOL 30(b)(6) Ex. 11 – rBST free Priorities & Ideas |
| PX | 176 | N/A | D00023547 | D00023557 | Authenticity; relevance; prejudice | Edward Gallagher Dep Exhibit 8 -- Review and Commentary of a Paper Analyzing a Federal CWT Program, by Edward Gallagher |
| PX | 177 | 9/11/07 | SMI-010220 | SMI-010277 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 35 – Activity Report of President Joe Wright ("Board packet") |
| PX | 178 | 9/11/07 | SMI-002052 | SMI-002058 | * (if no depo ex sticker) | Wright Deposition Exhibit 36 – Minutes from the 9/11/2007 SMI board of directors meeting |
| PX | 179 | 9/18/07 | NMPF0024092 | NMPF0024103 | Authenticity; hearsay; relevance; prejudice | Novakovic Dep Ex. 9 – Testimony of Peter Vitaliano, PhD on behalf of NMPF before the Vermont Milk Commission |
| PX | 180 | 9/26/07 | DFA2013-00037359 | DFA2013-00037365 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 23 – CWT Memo re Guidelines for CWT Ambassadors |
| PX | 181 | 9/28/07 | SMI-013966 | SMI-013967 | * (if no depo ex sticker) | Wright Deposition Exhibit 37 – 9/28/2007 Email from joseph wright to Calvin Covington and tom Pittman |
| PX | 182 | 9/30/07 | NMPF0003614 | NMPF0003615 | Authenticity; hearsay; relevance; prejudice | CWT News Release entitled, "CWT Enhances Milk Checks by 75 Cents in 2007" |
| PX | 183 | 10/2/07 | DFA2013-00178579 | DFA2013-00178579 | * (if no depo ex sticker) | Email string between Frank Johns and Michael Lichte re: rbST-free plants and cooperatives – Corrections [Lichte Dep. Ex. 3] |
| PX | 184 | 10/4/07 | DFA2013-000190900 | DFA2013-000190900 | * | Lichte Dep Ex. 4 – Class prices – rbST free premium.xls |
| PX | 185 | 10/9/07 | SMI-002059 | SMI-002062 | * (if no depo ex sticker) | Wright Deposition Exhibit 38 – Minutes from SMI board of directors meeting 10/9/2007 |
| PX | 186 | 10/23/07 | LOL00060237 | LOL00060237 | Relevance | Wegner LOL 30(b)(6) Ex. 12 – rBST Market Update, Jim Sleper, Director of Milk Supply, Land O'Lakes |

Plaintiffs' Trial Exhibit List                                                                                                    Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 187 | 7/10/07 | NMPF0006110 | NMPF0006152 | * | 2007-07-10 DFA SE Area Council Leadership Meeting |
| PX | 188 | 11/6/07 | SMI-002063 | SMI-002066 | * (if no depo ex sticker) | Covington Deposition Exhibit 07 - 11/6/2007 SMI Board Meeting minutes |
| PX | 190 | 11/7/07 | SMI-013959 | SMI-013959 | Dupe; should become JX but use DX version instead | Covington Deposition Exhibit 15 - e-mail from Joe 11/7/2007 E-mail from Joseph Wright to Ed Henderson |
| PX | 192 | 11/11/07 | NMPF0026235 | NMPF0026242 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 41 – 11/11/2007 NMPF CWT Committee meeting minutes, Walt Disney World Dolphin Hotel, Orlando, FL, and Roll Call, |
| PX | 193 | 11/11/07 | NMPF0005412 | NMPF005490 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 42 – PowerPoint presentations from 11/11/2007 CWT |
| PX | 195 | 12/11/07 | SMI-010380 | SMI-010420 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wright Deposition Exhibit 44 – Activity Report of President Joe Wright |
| PX | 197 | 12/14/07 | WD1143_000047 | WD1143_000056 | * (if no depo ex sticker) | Leary Dep Ex. 8 – Southeast Milk Price Announcement |
| PX | 198 | 2007-12-00 | SMI-008620 | SMI-008643 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 11 - Monthly comments from the CEO, 2007 |
| PX | 199 | 2007 | SMI-007965 | SMI-008018 | * (if no depo ex sticker and needs Bates number); but references to Johns-3 is incorrect | Frank Johns Dep Ex. 3 – DCMA Minutes |
| PX | 200 | 2008 | SMI-007603 | SMI-007644 | * (if no depo ex sticker); but reference to Johns-4 is incorrect | Frank Johns Dep Ex. 4 – DCMA Minutes |
| PX | 201 | 2007 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 28 – US Dairy Sector |
| PX | 202 | 2007 | NMPF0021004 | NMPF0021008 | * | CWT Presentation titled, "CWT Financial Forecast estimated for the period 1/1/08-12/31/08" |
| PX | 203 | 2007 | D00015434 | D00015485 | * | 2007 Herd Retirement Program Review |
| PX | 204 | 1/1/08 | NMPF0026133 | NMPF0026133 | * | Jan 2008 Herd Retirement spreadsheet – "Herd Retirement Program 2008-1" |

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 205 | 1/8/08 | AMFL0002989 | AMFL0003028 | Improper compilation exhibit (authenticity); relevance; prejudice | Stammer Ex. 49 – Agri-Mark service charge manuals |
| PX | 206 | 1/10/08 | DFA2013-00039830 | DFA2013-00039831 | * (if no depo ex sticker) | Wilson DFA 30(b)(6) Ex. 7 - Preliminary Class I Over-Order Premium Report for February 2008 |
| PX | 207 | 1/28/08 | D00020451 | D00020455 | * | Email string with attachment between Anuja Miner, CWT Committee, NMPF Staff, et al. re: CWT to Offer Bred Heifer Option in Next Herd Retirement Round; Accepts Export Assistance Bid for Whole Milk Powder |
| PX | 208 | 1/28/08 | NMPF0005798 | NMPF0005801 | * (if no depo ex sticker) | Wright Deposition Exhibit 45 – CWT committee conference call |
| PX | 209 | 1/28/08 | D00020451 | D00020453 | Duplicate of PX 207 and 274 | Email from Anuja Miller to Clyde Rutherford re: RE: CWT to Offer Bred Heifer Option in Next Herd Retirement Round; Accepts Export Assistance Bid for Whole Milk Powder |
| PX | 210 | 2/1/08 | NMPF0026135 | NMPF0026135 | * | Feb 2008 Herd Retirement spreadsheet – Cows retired by state |
| PX | 212 | 2/26/08 | N/A | N/A | Authenticity (missing schedules; also has depo ex sticker) | Leary Dep Ex. 11 – 2/26/2008 Asset Purchase Agreement |
| PX | 213 | 4/3/08 | WD1143_000407 | WD1143_000510 | * (if no depo ex sticker) | Covington deposition exhibit 03 – 4/30/2008 Supply Contract between Winn-Dixie Procurement, Inc., and Sunshine State Dairy Farms |
| PX | 214 | 4/15/08 | DFA2013-00100601 | DFA2013-00100602 | Authenticity (missing attachments) | Lichte Dep. Ex. 5 – Email from John Ebert to Jim Hahn, Elvin Hollon & Michael Lichte re: SWAC Info for Marketing Meeting – May 5-6th |
| PX | 215 | 4/15/08 | DFA2013-00210806 | DFA2013-00210834 | Authenticity (missing Bates numbers); unclear if this is an improper compilation exhibit | Lichte Dep. Ex. 7 – Pricing Sheets for Corporate 080415.xls |
| PX | 216 | N/A | N/A | N/A | Authenticity (no Bates number) | Lichte Dep. Ex. 8 – Premium Descriptions |
| PX | 218 | 4/30/08 | SMI-000009 | SMI-000112 | Dupe of JX | Leary Dep Ex. 12 – 4/30/2008 Supply Contract btw Winn-Dixie and SMI |
| PX | 219 | 4/30/08 | WD1143_000195 | WD1143_000298 | Dupe of JX | 4/30/2008 Supply Contract btw Winn-Dixie and SMI |

Plaintiffs' Trial Exhibit List                                                                                                    Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 220 | 5/19/08 | AMFL0012898 | AMFL0012898 | Hearsay; relevance | Email from Richard Langworthy to Paul Johnston re: Marty Devine |
| PX | 221 | 6/9/08 | LOL00000247 | LOL00000257 | Hearsay; relevance; prejudice | Informa Economics Special Analysis titled, "2008 CWT Herd Buyout" |
| PX | 222 | 6/10/08 | NMPF0005986 | NMPF0005992 | Hearsay; relevance; prejudice | Wright Deposition Exhibit 46 – Minutes for the NMPF CWT committee |
| PX | 223 | 6/10/08 | NMPF0022773 | NMPF0022848 | * | CWT Committee Meeting |
| PX | 224 | 6/11/08 | SMI-013506 | SMI-013526 | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Wright Deposition Exhibit 47 – Email with attachments |
| PX | 225 | 6/13/08 | AMFL0012979 | AMFL0012979 | * | Email from Richard Stammer to Paul Johnston re: rBST |
| PX | 226 | 6/8/08 | SMI-016622 | SMI-016642 | Dupe of PX 224 | Welch Dep Ex. 40 – Email string between Calvin Covington, gotmilk10@aol.com (Don), et al. attaching 6/8/2008 Cheese Reporter |
| PX | 227 | 6/16/08 | AMFL0003762 | AMFL0003770 | Relevance | Stammer Ex. 09 – Greater Northeast Milk Marketing Agency |
| PX | 228 | 6/20/08 | DFA2013-00205133 | DFA2013-00205133 | Wrong exhibit; Johns Ex. 1 is a deposition notice | Frank Johns Ex. 1 - Email from Frank Johns to J. Raney & D. Bernos re Sunshine State Hammond Price Announcement |
| PX | 229 | 7/9/08 | D00009780 | D00009782 | Relevance; prejudice | 7/9-10/2008 Joint Expanded Meeting of the Dairylea Board and the DFA-Northeast Council, |
| PX | 230 | 8/5/08 | AMFL0001711 | AMFL0001713 | Near dupe of DX version so could become JX if agree on end Bates (AM 1713 is unrelated email); otherwise improper compilation exhibit (authenticity) | Stammer Ex. 04 – CWT News Summer 2008, "CWT completes Herd Retirement bid selection" |
| PX | 231 | 8/8/08 | SMI-013485 | SMI-013485 | * (if no depo ex sticker) | Wright Deposition Exhibit 48 – E-mail from Calvin Covington to Bob Razinski |
| PX | 233 | 9/8/08 | NMPF0004057 | NMPF0004059 | Authenticity; hearsay; relevance; prejudice | CWT Video Script, Galen Draft, 09/08/2008 |
| PX | 234 | 9/22/08 | BROWN-MU_0000574 | BROWN-MU_0000587 | Authenticity; hearsay; relevance; prejudice; dupe of PX 236 | Presentation by Scott Brown titled, "The Impact of the CWT Program on the U.S. Dairy Industry" |
| PX | 235 | 9/22/08 | AMFL0012587 | AMFL0012588 | Hearsay; relevance | Stammer Ex. 10 – Email from Bob Gilchrist |

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 237 | 9/25/08 | NMPF0005852 | NMPF0005854 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 43 – CWT memo from Jim Tillison to the CWT committee |
| PX | 238 | 10/2/08 | SMI-005893 | SMI-005894 | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Welch Dep Ex. 45 – Email string between David Welch, Calvin Covington and Larry Biggerstaff re: Milk Costs |
| PX | 239 | 10/2/08 | NMPF0004165 | NMPF0004165 | Hearsay; relevance | PDF Spreadsheet named CWT Cost Benefit.pdf |
| PX | 240 | 10/21/08 | DFA2013-00032983 | DFA2013-00032984 | Hearsay | Wilson DFA 30(b)(6) Ex.16 – Email with attachment from Glenn Wallace to John Wilson re: CWT questions/concerns |
| PX | 241 | 10/27/08 | DFA2013-00000827 | DFA2013-00000903 | Authenticity; hearsay; relevance; prejudice | 10/27/08 CWT Committee Meeting, Nashville, TN |
| PX | 242 | 10/27/08 | NMPF0011018 | NMPF0011094 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 66 – CWT Committee Meeting, Nashville, TN |
| PX | 243 | 10/31/08 | NMPF0005737 | NMPF0005738 | Authenticity; hearsay; relevance; prejudice | CWT News Release titled, "Study finds CWT Enhances Milk Checks by 71 Cents in 2008" |
| PX | 244 | 11/11/08 | SMI-002084 | SMI-002088 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 49 – SMI board of directors meeting |
| PX | 245 | 11/12/08 | SMI-013486 | SMI-013486 | Should become JX but use DX version instead | Wright Deposition Exhibit 50 – E-mail from Calvin Covington to Jim Tillison |
| PX | 246 | 12/1/08 | SMI-008644 | SMI-008671 | Authenticity; hearsay; relevance; prejudice | Covington Deposition Exhibit 13 – Monthly Comments from the CEO, December 2008 |
| PX | 247 | 12/11/08 | SMI-013533 | SMI-013534 | * (if no depo ex sticker) | Wright Deposition Exhibit 51 – E-mail from Calvin Covington to Joseph Wright and Dale Eade |
| PX | 248 | 12/12/08 | SMI-013956 | SMI-013956 | * (if no depo ex sticker) | Wright Deposition Exhibit 52 – E-mail from Joseph Wright to Calvin Covington and Dale Eade |
| PX | 249 | 12/12/08 | SMI-014012 | SMI-014013 | * (if no depo ex sticker) | Wright Deposition Exhibit 53 – E-mail from Joseph Wright to Randy Mooney |
| PX | 250 | 12/12/08 | SMI-014030 | SMI-014031 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 55 – E-mail from Joseph Wright to Ed Henderson |
| PX | 251 | 12/17/08 | NMPF0026656 | NMPF0026660 | * (if no depo ex sticker and remove blank page at end) | Wright Deposition Exhibit 54 – Minutes of a NMPF CWT committee conference call |
| PX | 253 | 12/30/08 | SMI-013536 | SMI-013537 | * (if no depo ex sticker) | Wright Deposition Exhibit 56 – E-mail from Calvin Covington to Ed Henderson, Joseph Wright and Dale Eade |
| PX | 254 | 2008-2010 | DFA2013-00027625 | DFA2013-00027636 | Improper compilation exhibit (authenticity) | Payroll Spreadsheets (12 Separate Spreadsheets) |

Plaintiffs' Trial Exhibit List                                                                                           Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 255 | 2008-2013 | SMI-002124 | SMI-002130 | Wrong exhibit; Antoine 2 is WD's First RFPs | Antoine Exhibit 2 *AND* Wooten Exhibit 2 – First page of each of 7 different invoice spreadsheets (Invoice Report_CS_GUS) |
| PX | 256 | 2008 | NMPF0005768 | NMPF0005783 | Authenticity; hearsay; relevance; prejudice | Presentation entitled, "CWT 2008 Final Results," by Jim Tillison |
| PX | 257 | 2008 | NMPF0026045 | NMPF0026046 | Partial dupe of PX 271 | 2008 CWT Committee List |
| PX | 258 | 2008 | SMI-007645 | SMI-007666 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | DCMA Minutes |
| PX | 259 | 2008 | BROWN-MU_0000243 | BROWN-MU_0000256 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 16 – "The Impact of the CWT Program on the US Dairy Industry," 2008 CWT Town Hall Meeting – November Update, by Dr. Scott Brown |
| PX | 260 | 2008 | NMPF0005388 | NMPF0005389 | Authenticity; hearsay; relevance; prejudice | CWT News, Winter 2008, beginning with "CWT Committee approves bred heifer retirement option" |
| PX | 261 | 2008 | NMPF0013452 | NMPF0013463 | Authenticity; hearsay; relevance; prejudice | The Impact of the CWT Program on the US Dairy Industry, 2008 Update, Dr. Scott Brown |
| PX | 262 | 1/1/09 | NMPF0026137 | NMPF0026137 | * | Jan 2009 Herd Retirement spreadsheet – Cows retired by state |
| PX | 264 | 1/1/09 | DFA2013-00001132 | DFA2013-00001139 | Authenticity (whose handwritten notes) | Wilson DFA 30(b)(6) Ex. 4 – 2009-01-00 Memo from DFA President Rick Smith to Members titled, "Special Member Update" |
| PX | 265 | 1/2/08 | NMPF0012339 | NMPF0012339 | * | CWT 2008 Participation 01/02/08 |
| PX | 266 | 1/5/09 | SMI-008075 | SMI-008128 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 23 - Compilation of SDCA meeting minutes, 2009 |
| PX | 267 | 1/8/08 | SMI-008425 | SMI-008444 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board of Directors Meeting minutes, January 8, 2008, Ocala, FL |
| PX | 268 | 1/8/08 | SMI-012209 | SMI-012223 | * | Southeast Milk Annual Members Meeting of Membership, January 8, 2008, Ocala, FL |
| PX | 269 | 6/30/08 | AMFL0000595 | AMFL0000596 | * | CWT Dairy Herd Retirement Program Bid Form Commitment to Sell Dairy Herd – Form HR2008 |

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 270 | 8/15/08 | SMI-014427 | SMI-014427 | * | Email from Jim Tillison to Calvin Covington re: CWT Herd Retirement |
| PX | 271 | 12/17/08 | NMPF0026045 | NMPF0026059 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | 2008 CWT Committee List and meeting minutes |
| PX | 272 | 1/11/09 | DFA2013-00042801 | DFA2013-00042802 | * (if no depo ex sticker) | Lichte Dep Ex. 12 - Email from Kim Parks to John McDaniel et al. re: Key Indicator Report 1/11/09 Attachments: Key Indicators.xls; Key Indiactor Snapshot.pdf |
| PX | 273 | 1/13/09 | SMI-012242 | SMI-012242 | Authenticity | Southeast Milk Annual Members Meeting of Membership |
| PX | 275 | 1/28/09 | SMI-000136 | SMI-000136 | Wrong exhibit; Antoine 3 is SMI response to WD's First RFPs | Antoine Exhibit 3 AND Wooten Exhibit 3 – List of CWT Assessments Paid by Southeast Milk to CWT, 8/17/05-1/28/09 |
| PX | 276 | 1/30/09 | SMI-010931 | SMI-010977 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wright Deposition Exhibit 57 – Activity Report of President Joe Wright ("Board packet") |
| PX | 277 | 2/1/09 | NMPF0026139 | NMPF0026139 | * | Feb 2009 Herd Retirement spreadsheet – Cows retired by state |
| PX | 279 | 2/1/09 | BROWN-MU_0000313 | BROWN-MU_0000326 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 17 – "The Impact of the CWT Program on the US Dairy Industry," February 2009 Update, by Dr. Scott Brown |
| PX | 280 | 2/2/09 | DFA2013-00116468 | DFA2013-00116468 | Authenticity | Email string between Dennis Rodenbaugh, Tim Theisner et al. fw: Sliding O.O. prem's [Lichte Dep. Ex. 6] |
| PX | 281 | 2009 | NMPF0026060 | NMPF0026069 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | 2009 CWT Committee List and meeting minutes |
| PX | 282 | 2/9/09 | NMPF0001991 | NMPF0002011 | * | CWT Strategic Planning Task Force Meeting February 6, 2009 |
| PX | 283 | 2/10/09 | AMFL0012726 | AMFL0012727 | * (if no depo ex sticker; Parties to coordinate logistics regarding potential joint exhibits) | Stammer Ex. 07 – Agri-Mark letter from Paul P. Johnston re rBST issue |

Plaintiffs' Trial Exhibit List

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 284 | 2/10/09 | SMI-008445 | SMI-00880 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Southeast Milk Board of Directors Meeting minutes |
| PX | 285 | 2/11/09 | NMPF0014301 | NMPF0014303 | * (if metadata page removed) | Kozak NMPF 30(b)(6) Ex. 10 – CWT News Release titled, "CWT Members Support Two-Year Commitment to Reduce Milk Surplus" |
| PX | 286 | 2/18/09 | DFA2013-00013005 | DFA2013-00013007 | Relevance | Wilson DFA 30(b)(6) Ex. 6 – Email string between Dennis Rodenbaugh, Greg Wickham re rBST Free Milk |
| PX | 287 | 2/19/09 | NMPF0014264 | NMPF0014297 | Authenticity; relevance; hearsay; prejudice | Kozak NMPF 30(b)(6) Ex. 15 – 2/19/2009 CWT Update Western United Dairymen |
| PX | 288 | 2/20/09 | WD1143_000609 | WD1143_000610 | | Leary Exhibit 19 – Email string between Graham Leary and Bennett Nussbaum re: FW: March 2009 Milk Pricing Letter |
| PX | 289 | 2/23/09 | DFA2013-00033659 | DFA2013-00033659 | * (if no depo ex sticker; use better version (one from NMPF?)) | Wilson DFA 30(b)(6) Ex. 22 – CWT letter to Dairy Producers |
| PX | 290 | 2/23/09 | SMI-005560 | SMI-005573 | * (if no depo ex sticker) | Leary Exhibit 20 – Email from Graham Leary to Calvin Covington et al. attaching 2/23/09 Supply Summary Agreement |
| PX | 291 | 2009-03-00 | NMPF0013488 | NMPF0013489 | Authenticity; hearsay; relevance; prejudice | CWT News, March 2009 |
| PX | 292 | 3/1/09 | NMPF0026141 | NMPF0026141 | * | Mar 2009 Herd Retirement spreadsheet – "Herd Retirement Program 2009-3" |
| PX | 293 | 3/9/09 | LOL00007199 | LOL00007202 | Authenticity; hearsay; relevance; prejudice | Wegner LOL 30(b)(6) Ex. 09 – Talking Points for Low Milk Prices |
| PX | 294 | 3/9/09 | D00028848 | D00028849 | Authenticity | [DRAFT] CEO Column – March, by Greg Wickham |
| PX | 296 | 3/10/09 | SMI-011025 | SMI-011108 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Wright Deposition Exhibit 59 – Board packet for the 3/10/2009 board meeting |
| PX | 297 | 3/10/09 | NMPF0026455 | NMPF0026466 | Authenticity; hearsay; relevance; prejudice | National Milk Producers Federation Board of Directors Meeting minutes, March 10, 2009, Pentagon City |
| PX | 298 | 3/11/09 | LOL00003781 | LOL00003783 | * (if no depo ex sticker) | Wegner LOL 30(b)(6) Ex. 05 – Press release forwarded via email re CWT Achieves Membership Goal of Two-Thirds of U.S. Milk Supply |

Plaintiffs' Trial Exhibit List                                                                                                    Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 299 | 3/12/09 | SMI-014014 | SMI-014017 | * (if no depo ex sticker) | Wright Deposition Exhibit 61 – E-mail from Joseph Wright |
| PX | 300 | 3/13/09 | SMI-014317 | SMI-014317 | * (if no depo ex sticker) | Covington Deposition Exhibit 22 – E-mail from Joe Wright to Calvin Covington |
| PX | 302 | 4/1/09 | BROWN-MU_0000295 | BROWN-MU_0000308 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 18 – "The Impact of the CWT Program on the US Dairy Industry, April 2009 Update," by Dr. Scott Brown |
| PX | 303 | 5/1/09 | LOL00001708 | LOL00001709 | * | CWT 2009 Dairy Herd Retirement Program Bid Form |
| PX | 304 | 5/1/09 | AMFL0000663 | AMFL0000663 | Dupe of PX 303 | CWT 2009 Dairy Herd Retirement Program Bid Form |
| PX | 305 | 5/12/09 | SMI-011109 | SMI-011179 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Covington Deposition Exhibit 17 – 5/12/2009, board packet |
| PX | 307 | 5/26/09 | D00021921 | D00021934 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Brown Dep Ex. 08 – NMPF Dairy Industry News Alert, May 26, 2009 |
| PX | 308 | 5/31/09 | D00021495 | D00021496 | * | CWT 2009-2 CWT Herd Retirement Program Bid Process and Administration |
| PX | 309 | 6/2/09 | LOL00000336 | LOL00000349 | Authenticity; hearsay; relevance; prejudice | 6/2-3/09 NE Dairy Leadership Team |
| PX | 310 | 6/9/09 | SMI-002102 | SMI-002105 | * (if no depo ex sticker) | Covington Deposition Exhibit 16 – SMI meeting minutes 6/9/2009 |
| PX | 312 | 6/9/09 | BROWN-MU_0002552 | BROWN-MU_0002563 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 01 – Presentation by Chuck Nicholson entitled, "CWT (and similar programs) and Price Volatility" at National Invitational Workshop on Dairy Price Volatility, Chicago, IL, June 9, 2009 |
| PX | 313 | 6/15/09 | DFA2013-00004312 | DFA2013-00004314 | * | Email string between S. Bowman, J. Wilson and M. Massey re: "PSSC attaching Price Stabilization Guidelines, June 11, 2009" |
| PX | 314 | 6/19/09 | SMI-013963 | SMI-013963 | * (if no depo ex sticker) | Wright Deposition Exhibit 63 – E-mail from Joseph Wright to Jim Tillison at NMPF |
| PX | 315 | 6/20/09 | AMFL0012878 | AMFL0012879 | Hearsay; relevance | Stammer Ex. 11 – Email string between Richard Langworthy, Scott Werme and Bob Gilchrist |
| PX | 316 | 6/26/09 | DFA2013-0003028 | DFA2013-0003028 | Wrong exhibit; Johns Ex. 2 is an amended depotition notice | Frank Johns Dep Ex. 2 – Email from Ed Fontes to E. Hollon re: can you send me a copy of your current forecast |

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 317 | 8/1/09 | BROWN-MU_0000331 | BROWN-MU_0000333 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 19 – "The Monthly Impact of the CWT Program on the US Dairy Industry, August 2009 Update," by Dr. Scott Brown |
| PX | 318 | 8/5/09 | LOL0003364 | LOL0003368 | * (if no depo ex sticker); fix Beg Bates, has 4 leading zeros | Wegner LOL 30(b)(6) Ex. 04 – Press release forwarded via email re *FLASH* CWT TO RETIRE ANOTHER 87,000 COWS |
| PX | 319 | 8/11/09 | SMI-002106 | SMI-002109 | Relevance | Covington Deposition Exhibit 18 – Board of directors meeting 8/11/2009 |
| PX | 322 | 8/26/09 | NMPF0014090 | NMPF0014107 | Authenticity; hearsay; relevance; prejudice | CWT Impacting Supply and Demand International Association of Milk Control Agencies 8/26/2009 |
| PX | 323 | 9/22/09 | NMPF0014198 | NMPF0014200 | Authenticity; relevance; hearsay; prejudice | Kozak NMPF 30(b)(6) Ex. 03 – 9/22/2009 Presentation by Scott Brown titled, "The Monthly Economic Effects of the CWT Program" |
| PX | 324 | 9/22/09 | NMPF0014339 | NMPF0014340 | Authenticity; relevance; hearsay; prejudice | Kozak NMPF 30(b)(6) Ex. 12 – 3 open minutes with Jim Tillison, CWT COO |
| PX | 325 | 9/22/09 | BROWN-MU_0000359 | BROWN-MU_0000361 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 20 – "The Monthly Economic Effects of the CWT Program," by Scott Brown, September 22, 2009 |
| PX | 326 | 10/26/09 | DFA2013-00006702 | DFA2013-00006708 | Hearsay; relevance | Wilson DFA 30(b)(6) Ex. 11 – Email string between Rick Smith and Executive Committee, et al re: from a Northern Wisconsin member "Fw: My View" |
| PX | 327 | 10/26/09 | NMPF0014298 | NMPF0014298 | * | Kozak NMPF 30(b)(6) Ex. 05 – CWT Press Release titled, "Fourth CWT Herd Retirement in a Year Brings Total Cows Removed to 252,000: Self-Help Efforts Reduce Milk Production by Five Billion Pounds" |

Plaintiffs' Trial Exhibit List                                                                                                          Dated: 12/9/2019

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 328 | 2009-10-26<br><br>2009-10-26<br><br>2009-11-01 | NMPF0014298 | NMPF0014298 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | 2009 CWT Presentations for Walt (File: For Walt 111609.pdf) [see also Kozak Ex. 06]<br>CWT Press Release titled, "Fourth CWT Herd Retirement in a Year Brings Total Cows Removed to 252,000: Self-Help Efforts Reduce Milk Production by Five Billion Pounds" [see also Kozak Ex. 05]<br>Scott Brown "The Economic Effects of the CWT Program" |
| PX | 329 | 10/27/09 | DFA2013-0002903 | DFA2013-0002920 | Duplicate; should become JX but use DX version instead | Ricchetti Ex. 4 – 10/27/09 NMPF Dairy Industry News Alert |
| PX | 330 | 11/9/09 | NMPF0026399 | NMPF0026406 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 64 – Minutes from a NMPF CWT committee meeting |
| PX | 331 | 11/17/09 | NMPF0004232 | NMPF0004233 | Authenticity; hearsay; relevance; prejudice | 11/17/09 CWT News Release |
| PX | 332 | 11/17/09 | NMPF0013958 | NMPF0013959 | Authenticity; hearsay; relevance; prejudice | Kozak NMPF 30(b)(6) Ex. 14 – CWT News Release titled, "New Study Finds That Cooperatives Working Together has Enhanced Dairy Farmers' Milk Checks by $1.54 in 2009" |
| PX | 333 | 11/17/09 | NMPF0014010 | NMPF0014030 | Authenticity; hearsay; relevance; prejudice | Kozak Ex. 6 – CWT Presentation [File name: For_Walt_ 111609.pdf] |
| PX | 334 | 11/18/09 | DFA2013-00029978 | DFA2013-00029978 | Authenticity; hearsay; relevance; prejudice | Wilson Dep. Ex. 25 – Email string between John Wilson & Trevor Blackann re: MAC talk |
| PX | 335 | 12/1/09 | SMI-008672 | SMI-008696 | Authenticity; hearsay; relevance; prejudice | Covington Deposition Exhibit 14 & Wright Exhibit 58 – Monthly Comments from the CEO, December 2009 |
| PX | 336 | 12/3/09 | N/A | N/A | Relevance; prejudice | Wegner LOL 30(b)(6) Ex. 08 – Land O'Lakes Fall Region 80 Orland, CA |
| PX | 338 | 12/18/09 | N/A | N/A | * | Wilson DFA 30(b)(6) Ex. 10 – Dairy Marketing Services Price Announcement to Kemps, Land O'Lakes |
| PX | 339 | 12/23/09 | DFA2013-0003698 | DFA2013-00003701 | Authenticity; hearsay; relevance; prejudice | 2009-12-23 Email string between Cindy Owen, Anuja Miner et al. forwarding December CWT News |

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 340 | 2009 | SMI-007687 | SMI-007727 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | DCMA Minutes |
| PX | 341 | 2009 | D00067455 | D00067470 | Authenticity; hearsay; relevance; prejudice | Kozak NMPF 30(b)(6) Ex. 07 — NMPF 2009 Activities & Accomplishments |
| PX | 343 | 2009 | N/A | N/A | Improper compilation exhibit (authenticity); relevance | Stammer Ex. 50 - Agri-Mark service charge manuals |
| PX | 344 | 2009 | DFA2013-00006544 | DFA2013-00006544 | * | Reasons to Join CWT in 2009 |
| PX | 345 | 2009 | NMPF0013775 | NMPF0013775 | * | 2009 CWT Herd Retirement Results |
| PX | 346 | 2009 | NMPF0013779 | NMPF0013779 | * | Herd Retirement totals by region (?) |
| PX | 347 | 2010 | AMFL0003268 | AMFL0003390 | Improper compilation exhibit (authenticity); relevance | Stammer Ex. 51 – Agri-Mark service charge manuals |
| PX | 348 | 2010 | NMPF0018344 | NMPF0018354 | | 2010-00-00 CWT Presentation slides summarizing 2003-2010 Herd Retirements |
| PX | 349 | 2010 | NMPF0026143 | NMPF0026143 | * | 2010 Herd Retirement spreadsheet – "Herd Retirement Program 2010" |

| PX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|----|-----------|---------------|-----------|-----------|----------------------------------|------------------------|
| PX | 351 | 2010? | NMPF0015663 | NMPF0015663 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | CWT Presentation slide with highlights, entitled, "CWT Statement of Activities for the Period 1/01/10-12/31/10 – Audited—" |
| | | 2009? | NMPF0015182 | NMPF0015182 | | CWT Presentation slide with highlights, entitled, "CWT Statement of Activities for the Period 1/01/09-12/31/09 – Audited—" |
| | | 2008? | DFA2013-00000832 | DFA2013-00000832 | | CWT Presentation slide with highlights, entitled, "CWT Statement of Activities for the Period 1/01/08-08/31/08 – Unaudited –" |
| | | 2007? | NMPF0022779 | NMPF0022779 | | CWT Presentation slide with highlights, entitled, "CWT Statement of Activities for the Period 1/01/07-12/31/07 – Audited—" |
| | | 2006? | NMPF0006267 | NMPF0006267 | | CWT Statement of Activites CWT (For the Twelve Months Ending 6/30/06) with highlights |
| | | 2005-06-13 | NMPF0025997 | NMPF0025997 | | National Milk Producers Federation CWT Committee Meeting, Arlington, VA |

Plaintiffs' Trial Exhibit List

| PX | 352 | 1/12/10 | SMI-008481 | SMI-008523 | Authenticity; hearsay; relevance; prejudice | Southeast Milk Minutes of the Board of Directors Meeting, January 12, 2010, Ocala, FL |
| PX | 353 | 1/12/10 | SMI-012243 | SMI-012246 | * | Southeast Milk Annual Meeting, January 12, 2010, Ocala Holiday Inn |
| PX | 354 | 1/12/10 | SMI-012247 | SMI-012271 | * | Southeast Milk Minutes of the Annual Members Meeting of Membership, January 12, 2010, Ocala, FL |
| PX | 355 | 1/13/10 | DFA2013-00076082 | DFA2013-00076082 | Authenticity | Email from Michael Lichte to Brad Keating re: Milk marketing strategy – rough draft of ideas [Lichte Dep. Ex. 13] |
| PX | 356 | 1/20/10 | D00072053 | D00072055 | * | Policy Options for Dairy Policy Committee Working Draft – January 20, 2010 |
| PX | 357 | 1/24/10 | DFA2013-00008419 | DFA2013-00008420 | Authenticity (missing attachments) | Wilson DFA 30(b)(6) Ex. 9 – Email from Kim Parks to John McDaniel et al re: Key Indicator Report |
| PX | 358 | 6/1/10 | DFA2013-00025855 | DFA2013-00025856 | Authenticity; hearsay; relevance; prejudice | 2010-06-00 CWT's 2010 Herd Retirement |
| PX | 359 | 6/8/10 | NMPF0026070 | NMPF0026076 | Authenticity; hearsay; relevance; prejudice | 2010 CWT Committee List |
| PX | 361 | 6/8/10 | NMPF0002599 | NMPF0002648 | Authenticity; hearsay; relevance; prejudice | CWT Committee Meeting, Alexandria, VA |
| PX | 362 | 6/8/10 | BROWN-MU_0000391 | BROWN-MU_0000400 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 21 – "The Economic Effects of the CWT Program," by Scott Brown, June 8, 2010 |
| PX | 366 | 8/7/09 | DFA2013-00009272 | DFA2013-00009339 | * | Email from Karry Schupp to Jim Hahn re: John's Market Outlook for the SE |
| PX | 368 | 10/27/10 | BROWN-MU_0000371 | BROWN-MU_0000376 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 22 – "The Economic Effects of the CWT Program," by Scott Brown, October 27, 2010 |
| PX | 372 | 1/18/11 | BROWN-MU_0000432 | BROWN-MU_0000437 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 23 – "The Economic Effects of the CWT Program," by Scott Brown, January 18, 2011 |
| PX | 371 | 2010-2013 | WD1143_000299 | WD1143_000299 | | 2010-2013 Purchase report |
| PX | 373 | 1/18/11 | BROWN-MU_0000432 | BROWN-MU_0000439 | Authenticity; hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex.20 – "The Economic Effects of the CWT Program," by Scott Brown, January 18, 2011 |
| PX | 374 | 3/15/11 | N/A | N/A | Plaintiff needs to provide copy to Defendants | DFA Website - Our Mark |
| PX | 375 | 5/13/11 | SMI-013659 | SMI-013667 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 65 – E-mail from Jim Tillison |

| PX | 376 | 6/1/11 | BROWN-MU_0000414 | BROWN-MU_0000419 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 24 – "The Economic Effects of the CWT Program," by Scott Brown, June 1, 2011 |
|----|-----|--------|------------------|------------------|----------------------------------------------|-------------------------------------------------------------------------------------------|
| PX | 377 | 6/7/11 | NMPF0015655 | NMPF0015708 | * | CWT Committee Meeting, June 7, 2011, Alexandria, VA |
| PX | 378 | 9/1/11 | BROWN-MU_0000420 | BROWN-MU_0000425 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 25 – "The Economic Effects of the CWT Program," by Scott Brown, September 1, 2011 |
| PX | 379 | 9/27/11 | SMI-013593 | SMI-013595 | Authenticity (depo ex sticker); relevance; prejudice | Wright Deposition Exhibit 67 – Email from national milk Jerry Kozak, to CWT committee and CWT gm's |
| PX | 380 | 10/18/11 | BROWN-MU_0003687 | BROWN-MU_0003688 | Authenticity; hearsay; relevance; prejudice | 10/18/2011 Email string between Scott Brown and Jim Tillison re: NMPF Annual Meeting |
| PX | 381 | 12/8/11 | DFA2013-00215413 | DFA2013-00215413 | * (if no depo ex sticker) | Lichte Dep Ex. 10 – Email from Rita Brock to Michael Lichte et al. re Fw: Mo Bd Health fees |
| PX | 382 | N/A | DFA2013-00042269 | DFA2013-00042269 | * (if no depo ex sticker) | Lichte Dep Ex. 11 – Spreadsheet titled, "Plants to Map" |
| PX | 385 | 2011 (Various) | AMFL0003391 | AMFL0003519 | Improper compilation exhibit (authenticity); relevance | Stammer Ex. 52 – Agri-Mark service charge manuals |
| PX | 386 | 2/1/12 | LOL00058926 | LOL00058934 | Hearsay; relevance; prejudice | Cooperatives Working Together uses herd retirement to fix milk prices |
| PX | 387 | 2012-10-00 | DFAWD-00000030 | DFAWD-00000030 | | 10/2012–12/2013 Class Premiums for Billing, DFA Southeast Council |
| PX | 388 | 9/1/12 | DFA2013-00037605 | DFA2013-00037605 | | Class Premiums for Billing - DFA - Southeast Council |
| PX | 389 | 10/8/12 | NMPF0025083 | NMPF0025088 | Authenticity; hearsay; relevance; prejudice | "The Economic Effects of the CWT Program," Scott Brown, October 8, 2012 |
| PX | 390 | 10/8/12 | BROWN-MU_0000443 | BROWN-MU_0000448 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 26 – "The Economic Effects of the CWT Program," by Scott Brown, October 8, 2012 |
| PX | 392 | 10/8/12 | BROWN-MU_0000449 | BROWN-MU_0000449 | Authenticity; hearsay; relevance; prejudice | Gallagher Dep Ex. 9 – "The Economic Effects of the CWT Program," by Scott Brown, October 8, 2012 |
| PX | 393 | 10/30/12 | N/A | N/A | Hearsay; relevance; prejudice | Order Regarding Motion to Dismiss Consolidated Amended Complaint, *Edwards v. NMPF, Case No. 11-04766* |
| PX | 396 | 2012 (Various) | AMFL0003520 | AMFL0003638 | Improper compilation exhibit (authenticity); relevance | Stammer Ex. 53 - Agri-Mark service charge manuals |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 397 | 2012? | BROWN-MU_0003636 | BROWN-MU_0003636 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 12 – Presentation slide entitled, "CWT Effect on the All Milk Price" |
| PX | 398 | 1/17/13 | SMI-007465 | SMI-007495 | Authenticity; hearsay; relevance; prejudice | 1/17/2013 DCMA Board Meeting minutes, Memphis, TN [FULL BATES RANGE] |
| PX | 399 | 2/20/13 | WD1143_0000081 | WD1143_0000082 | | Leary Dep Ex. 25 – 2/20/2013 First Amendment to the Supply Contract |
| PX | 400 | 2/28/13 | BROWN-MU_0000073 | BROWN-MU_0000078 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 06 – Script for Audio Track of Scott Brown Presentation "The Impact of the CWT Program on the US Dairy Industry" |
| PX | 401 | 3/13/13 | NMPF0026313 | NMPF0026321 | * (if no depo ex sticker and remove blank pages); wrong date should be 3/13/03 | Wright Deposition Exhibit 04 – [REDACTED] Minutes from the NMPF's Board of Directors meeting 3/13/2013 |
| PX | 402 | 6/21/13 | SMI-013906 | SMI-013908 | Authenticity; hearsay; relevance; prejudice | Wright Deposition Exhibit 68 – E-mail from Jim Mulhern at NMPF to Joseph Wright and Paul Bikowitz |
| PX | 403 | 7/8/13 | DFA2013-00037604 | DFA2013-00037604 | | Lichte Dep Ex. 2 – Class I Prices.xls |
| PX | 404 | 8/27/13 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 10 – 2013 Baseline Update for Livestock and Dairy Markets, by Scott Brown and Daniel Madison, August 27, 2013 |
| PX | 405 | 9/23/13 | N/A | N/A | Hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 17 – Dairy Farmers of America, Inc.'s Answer and Affirmative Defenses to Plaintiffs' First Amended Class Action Petition for Damages, Tessandori et al. v. Dairy Farmers of America, Case No. 1216-CV-13257 |
| PX | 406 | 2013 | N/A | N/A | Plaintiff needs to provide copy to Defendants | Spreadsheet titled, Winn-Dixie. Milk Purchases from C and S after warehouse transfer 2013 (003) |
| PX | 407 | 2014 | N/A | N/A | Hearsay; relevance; prejudice | Ricchetti Dep Ex. 9 & Novakovic Dep Ex. 10 – Contemporary Issues in Economics of Dairy Markets and Policy, by Marin Bozic and Andrew Novakovic |
| PX | 408 | 8/29/14 | N/A | N/A | Hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 14 – Dairy Farmers of America, Inc.'s Objections and Responses to plaintiffs' First Set of Interrogatories Tessandori et al. v. Dairy Farmers of America, Case No. 1216-CV-13257 |

Plaintiffs' Trial Exhibit List                                                                                                Dated: 12/9/2019

| PX | 409 | 12/19/14 | N/A | N/A | Authenticity; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 2 – Plaintiffs' Amended 30(b)(6) Notice of Deposition of DFA and Dairylea |
| --- | --- | --- | --- | --- | --- | --- |
| PX | 410 | 12/26/14 | N/A | N/A | Hearsay; relevance; prejudice | Wilson DFA 30(b)(6) Ex. 19 – Dairy Farmers of America, Inc.'s Objections and Responses to Plaintifs' First Requests for Admission, Tessandori et al. v. Dairy Farmers of America, Case No. 1216-CV-13257 |
| PX | 411 | 2015 | | | Relevance; prejudice | Land O'Lakes Annual Report |
| PX | 413 | 3/16/15 | N/A | N/A | Hearsay; relevance; prejudice | Expert Report of Edward Gallagher |
| PX | 414 | 4/23/15 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Brown Model Predicted Impact on Milk Production Associated with CWT Herd Retirement Program in the United States and the Relevant States As A Percentage of Total Milk Production 2003-2012 |
| PX | 415 | 5/6/03 | D00027114 | D00027120 | Dupe of PX 33 | Gallagher Dep Ex. 6 – Letter from Edward Gallagher to Stanley Bennent enclosing information about the program |
| PX | 416 | 5/26/15 | N/A | N/A | Hearsay; relevance; prejudice | Opinion, In re Mushroom Direct Purchaser Antitrust Litigation, Case No. 2:06-cv-00620-BMS |
| PX | 417 | 8/30/16 | N/A | N/A | Hearsay; relevance; prejudice | Amended complaint, Winn-Dixie Stores, Inc. Et al. V. Southeast Milk, Inc., et al., Case No. 3:15-cv-01143-BJD-PDB |
| PX | 418 | 9/21/15 | N/A | N/A | Duplicate; hearsay; relevance; prejudice | Ricchetti Dep Ex. 2 – Opinion, In re: Processed Egg Products Antitrust Litigation, Case No. 2:08-md-02002-GP |
| PX | 419 | 10/7/16 | N/A | N/A | Hearsay; relevance; prejudice | Defendants' Joint Answer, Winn-Dixie Stores, Inc. Et al. V. Southeast Milk, Inc., et al., Case No. 3:15-cv-01143-BJD-PDB |
| PX | 420 | 10/7/16 | N/A | N/A | Hearsay; relevance; prejudice | Covington Deposition Exhibit 19 – Defendants' Joint Answer to Plaintiffs' Amended Complaint |
| PX | 421 | 10/14/16 | N/A | N/A | Open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | Covington Deposition Exhibit 20 – SMI's Answers to Plaintiffs' First Set of Interrogatories |
| PX | 422 | 11/17/16 | N/A | N/A | Open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | Covington Deposition Exhibit 21 – SMI's Answer to Plaintiffs' Second Set of Interrogatories |

| PX | 423 | 1/19/17 | N/A | N/A | Open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | Leary Dep Ex. 27 – Plaintiffs' Response to Defendant DFA's First Set of Interrogatories |
|----|-----|---------|-----|-----|------|------|
| PX | 424 | 7/11/17 | SMI-016313 | SMI-016314 | Relevance; prejudice | Wooten Exhibit 4 – Letter from Christina Taylor, counsel for SMI to Patrick Ahern Attachment: Supplemental production, and SMI summary spreadsheet of raw milk sold to Winn-Dixie |
| PX | 425 | 12/18/17 | N/A | N/A | | Expert Report of John M. Connor, PhD |
| PX | 426 | 2/20/18 | N/A | N/A | | Declaration of Andrew M. Novakovic |
| PX | 427 | 2/20/18 | N/A | N/A | | Expert Report of Bryan M. Ricchetti, PhD |
| PX | 428 | 43181 | N/A | N/A | | Expert Rebuttal Report of John M. Connor, PhD |
| PX | 429 | N/A | BROWN-MU_0000843 | BROWN-MU_0000845 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 03 – "Effects of Cooperatives Working Together (CWT) Program on the US Dairy Industry" by Scott Brown |
| PX | 430 | N/A | BROWN-MU_0000031 | BROWN-MU_0000039 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 05 – The Impact of the CWT on the US Dairy Industry, by Dr. Scott Brown at the NMPF Town Hall Meeting |
| PX | 431 | N/A | BROWN-MU_0000129 | BROWN-MU_0000131 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 07 – In CWT's Fourth Year, Dairy Farmers' Benefits Continue to Mount, by Dr. Scott Brown |
| PX | 432 | N/A | BROWN-MU_0000226 | BROWN-MU_0000239 | Authenticity; hearsay; relevance; prejudice | Brown Dep Ex. 15 – "The Impact of the CWT Program on the US Dairy Industry," August 2008 – Task Force Meetings |
| PX | 433 | N/A | DFA2013-00000827, 832, 861 | DFA2013-00000861 | Authenticity; hearsay; relevance; prejudice; partial duplicate of PX 241 | CWT Committee Meeting, October 27, 2008, Nashville, TN |
| PX | 434 | N/A | NMPF0000035 | NMPF0000048 | * | Kozak Dep Ex. 2— Letter from Jerry Kozak to All CWT Membership Applicants |
| PX | 435 | N/A | N/A | N/A | Authenticity (no Bates number); relevance | Wegner LOL 30(b)(6) Ex. 16 – Listing of Terms |
| PX | 436 | N/A | N/A | N/A | Authenticity (no Bates number); relevance | Wegner LOL 30(b)(6) Ex. 17 – Listing of Terms |
| PX | 437 | N/A | AMFL0000218 | AMFL0000219 | * (should likely change description to say that it's a brochure from NMPF) | Brochure titled, "What is CWT?" |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 438 | | AMFL0000262 | AMFL0000263 | * (if no depo ex sticker and remove metadata page) | Stammer Ex. 5 – Pamphlet titled, "What is CWT?" |
| PX | 440 | N/A | LOL00007177 | LOL00007179 | * | Land O'Lakes Advocacy Efforts on Behalf of Dairy Members, from Alan Pierson, LOL EVP |
| PX | 441 | N/A | NMPF0000171 | NMPF0000171 | Partial dupe of PX 137 | A Dime's Worth Makes a Difference Through CWT |
| PX | 442 | N/A | NMPF0000201 | NMPF0000201 | * | CWT Estimated Timeline |
| PX | 443 | N/A | NMPF0005170 | NMPF0005170 | * | CWT Herd Retirement Program Cows Retired by State |
| PX | 444 | N/A | NMPF0005177 | NMPF0005177 | * | Number of Cows Retired by State, CWT Dairy Herd Retirement Program |
| PX | 448 | N/A | NMPF0008702 | NMPF0008702 | * | Lists of Dairy Producer Bids and Payments |
| PX | 449 | N/A | NMPF0008703 | NMPF0008703 | * | Lists of Dairy Producer Bids and Payments |
| PX | 454 | N/A | NMPF0013716 | NMPF0013716 | * | Herd Retirement totals by region (?) |
| PX | 460 | 1/4/12 | BROWN-MU_0003745 | BROWN-MU_0003745 | Authenticity; hearsay; relevance; prejudice | Spreadsheet titled, "DYMKSFCO" with Sheet 1 titled, "SASData" |
| PX | 461 | | DFA2013-00027624 | DFA2013-00037605 | Improper compilation exhibit (authenticity); relevance (1000 pages) | Spreadsheets |
| PX | 462 | N/A | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web – Agweb Webiste–http://www.agweb.com/assets/import /files/Herd-retirement-bids-accepted-070710(1).pdf |
| PX | 463 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web – BLS – CPI Detailed Reports database |
| PX | 464 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web – BLS – Ground Beef US City Average |
| PX | 465 | N/A | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web – CWT Website – About – What is <http://www.cwt.coop/about/about_whatis.ht ml> |
| PX | 466 | N/A | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web – CWT Website http://www.cwt.coop/calculator/index.html |
| PX | 467 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - CNN Article - Mad Cow Disease Fast Facts |
| PX | 468 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Dean Foods - Suiza Foods and Dean Foods Announce Merger, Creating $10 Billion National Food Company |
| PX | 469 | | | | Authenticity; hearsay; relevance | Web - Definition of Marketing Ex. 28 to Resp to Defs' SJ |
| PX | 470 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - DMS - Dairy Marketing Services About DMS |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 471 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - Nationalmonthlymilkcop2010base |
| PX | 472 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - NMPF.org Member Cooperatives |
| PX | 473 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - OFX - Historical Exchange Rates Tool & Forex History Data |
| PX | 474 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - Quandl - CURRFX - Currency Exchange Rates - USD vs VND |
| PX | 475 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web- University of Missouri - Contact Us - AMAP |
| PX | 476 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US BEA - Disposable Personal Income |
| PX | 477 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Electricity Data Browser |
| PX | 478 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Gasoline and Diesel Fuel Update |
| PX | 479 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Gulf Coast (PADD 3) Gasoline and Diesel Retail Prices (Annual) |
| PX | 480 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Gulf Coast (PADD 3) Gasoline and Diesel Retail Prices (Monthly) |
| PX | 481 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Gulf Coast (PADD 3) Gasoline and Diesel Retail Prices (Weekly) |
| PX | 482 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Lower Atlantic (PADD 1C) Gasoline and Diesel Retail Prices (Annual) |
| PX | 483 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Lower Atlantic (PADD 1C) Gasoline and Diesel Retail Prices (Monthly) |
| PX | 484 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Lower Atlantic (PADD 1C) Gasoline and Diesel Retail Prices (Weekly) |
| PX | 485 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Midwest (PADD 2) Gasoline and Diesel Retail Prices (Annual) |
| PX | 486 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Midwest (PADD 2) Gasoline and Diesel Retail Prices (Monthly) |
| PX | 487 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EIA - Midwest (PADD 2) Gasoline and Diesel Retail Prices (Weekly) |
| PX | 488 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EPA - Ag 101, Dairy Production Systems |
| PX | 489 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - US EPA - Ag 101, Lifecycle Production Phases |
| PX | 490 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - Agricultural Marking Service - Milk Marketing Order Statistics |
| PX | 491 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - AMS - Federal Milk Marketing Order Program (Brochure) Ex. 37 to Resp to |

|  |  |  |  |  |  | Defs' SJ |
|---|---|---|---|---|---|---|
| PX | 492 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - AMS - Federal Milk Marketing Orders |
| PX | 493 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - ERS - Documentation |
| PX | 494 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - ERS - Feed Grains Database - Feed Grains Custom Query |
| PX | 495 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Ricchetti Dep Ex. 11 – Web - USDA - ERS - The Demand for Disaggregated Food-Away-From-Home and Food-at-Home Products in the United States |
| PX | 496 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - USDA - ERS - The Transformation of U.S. Livestock Agriculture_ Scale, Efficiency, and Risks |
| PX | 497 | N/A | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web - USDA - FAS Global Agricultural Trade System (GATS) |
| PX | 498 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - NASS QuickStats - Ad-hoc Query Tool |
| PX | 499 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - Natl Ag Stats Service - QuickStats - Ad-hoc Query Tool |
| PX | 500 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - Online Table - Dairy products - Per capita consumption |
| PX | 501 | N/A | N/A | N/A | Authenticity; hearsay; relevance | Web - USDA - Online Table - Fluid Milk Sales By Product |
| PX | 502 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - USDA - Sebastian et al. - Fluid Milk Consumption in the United States |
| PX | 503 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - USDA - website excerpt - Dairy products - Per capita consumption |
| PX | 504 | 2/8/18 | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web - USDA - National Milk Cost of Production - Monthly 2-8-2018 |
| PX | 505 |  | N/A | N/A | Plaintiff needs to provide copy to Defendants | Web - USDA - Economic Research Service, Feed Grains Database [form], accessed October 1, 2018 |
| PX | 506 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Web - Food and Agricultural Policy Research Institute (FAPRI) |
| PX | 507 |  | N/A | N/A | Hearsay; relevance; prejudice | Web - Documentation of the FAPRI Modeling System - FAPRI-MU-Report-12-04 |
| PX | 508 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Dybvig- Arbitrage |
| PX | 509 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Ellerby - Challenges and Opportunities for Californias Dairy Economy |

| PX | 510 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Hendry - Econometrics - Alchemy or Science |
|----|-----|-----|-----|-----|-----|-----|
| PX | 511 | N/A | D00018304 | D00018305 | Authenticity; hearsay; relevance; prejudice | Novakovic Ex. 7 – Nicholson, Stephenson - An Analytical Review of a Voluntary Herd Retirement and Export Subsidy Plan for Dairy Producers |
| PX | 512 | n/a | n/a | n/a | Hearsay; relevance; prejudice | Okrent and Alston - Demand for food in the United States |
| PX | 513 | n/a | n/a | n/a | Hearsay; relevance; prejudice | O'Sullivan and Sheffrin. Economics Principles in Action |
| PX | 514 | n/a | n/a | n/a | Authenticity | Novakovic Dep Ex. 2 – CV of Andrew Novakovic |
| PX | 515 | N/A | NMPF0001625 | NMPF0001633 | | Wright Deposition Exhibit 07 – Multipage document produced by national milk |
| PX | 516 | N/A | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Wegner LOL 30(b)(6) Ex. 06 – LOL Fall Region Meeting, Industry Update, Tom Wegner |
| PX | 517 | N/A | AMFL0002278 | AMFL0002333 | * (if no depo ex sticker and use AMFL Bates prefix) | Stammer Ex. 57 – CWT A Dairy Farmer Controlled and Funded Program to Increase Milk Prices |
| PX | 518 | N/A | AMFL0002363 | AMFL0002365 | * (if no depo ex sticker and use AMFL Bates prefix) | Stammer Ex. 58 – CWT Presentation that begins, "The Concept" |
| PX | 519 | Various | D0000681 | D00006766 | Improper compilation exhibit (authenticity); hearsay; relevance; prejudice | Minutes from various Joint Board Meetings of the Dairylea Board and Northeast Council, dated: 10/10/2005, 9/13-14/2005, 8/29/2005, 7/13-14/2005, 6/27/2005, 6/22-23/2005, 6/14/2005, 6/10/2005, 4/18-19/2005, 3/22/2005, 3/12/2005, 2/8-9/2005, 1/7/2005, 1/8-9/2004, 12/3/2004, 12/1-2/2004, 10/11/2004, 9/20-21/2004, 9/3/2004, 7/15-16/2004, 6/28/2004, 6/10-11/2004, 5/12-13/2004, 4/12-13/2004, 4/7/2004, 3/23/2004, 3/5/2004, 1/29-30/2004, 1/23/2004, 1/2/2004 |
| PX | 520 | N/A | N/A | N/A | Hearsay; relevance; prejudice | Arnott- Spatial Economics |
| PX | 521 | | N/A | N/A | Hearsay; relevance; prejudice | Fisher 1896 - What is Capital |
| PX | 522 | 1959-2017 | N/A | N/A | Hearsay; relevance; prejudice | Web - US BEA - Disposable Personal Income (Historical Anal 1959-2017) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 523 | | N/A | N/A | Hearsay; relevance; prejudice | Leontief 1971 - Theoretical Assumptions and Nonobserved Facts |
| PX | 524 | | N/A | N/A | Hearsay; relevance; prejudice | Hay and Kelly 1974 - Empirical Survey of Price Fixing |
| PX | 525 | | N/A | N/A | Hearsay; relevance; prejudice | Street (1974) - Demand for Milk |
| PX | 526 | | N/A | N/A | Hearsay; relevance; prejudice | Masson and Eisenstat 1980 - Welfare Impacts of Milk Orders and the Antitrust Immunities for Cooperatives |
| PX | 527 | | N/A | N/A | Hearsay; relevance; prejudice | Huang and Raunikar 1983 - Household Fluid Milk Expenditure Patterns in the South and United States |
| PX | 528 | | N/A | N/A | Hearsay; relevance; prejudice | Berry and Feldman - Multiple Regression in Practice |
| PX | 529 | | N/A | N/A | Hearsay; relevance; prejudice | Ricchetti Dep Ex. 10 – Chavas & Klemme 1986 - Aggregate milk supply response |
| PX | 530 | | N/A | N/A | Hearsay; relevance; prejudice | Ussif & Lambert (1988) - Testing for Noncompetitive Behvior in the US Food Industry |
| PX | 531 | | N/A | N/A | Hearsay; relevance; prejudice | Varian 1992 - Microeconomic Analyis |
| PX | 532 | | N/A | N/A | Hearsay; relevance; prejudice | Madhavan et al (1994) Cooperation for monopolization |
| PX | 533 | 1994-12-00 | N/A | N/A | Hearsay; relevance; prejudice | Love & Shumway - Nonparametric Tests for Monopsonistic Market Power Exertion, H. Alan Love and C. Richard Shumway, American Journal of Agricultural Economics, 76:5 (Dec. 1994) 1156-1162 |
| PX | 534 | | N/A | N/A | Hearsay; relevance; prejudice | Mas-Colell et al 1995 - Microeconomic Theory |
| PX | 535 | 1995-2017 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Web - EWG - Environmental Working Group - Farm Subsidy Database - Dairy Program Subsidies (1995-2017) |
| PX | 536 | | N/A | N/A | Hearsay; relevance; prejudice | Gould (1996) - Factors Affecting U.S. Demand for Reduced-Fat Fluid Milk |
| PX | 537 | | N/A | N/A | Hearsay; relevance; prejudice | Park et al 1996 - A Demand Systems Analysis of Food Commodities by US Households Segmented by Income |
| PX | 538 | | N/A | N/A | Hearsay; relevance; prejudice | Connor and Schiek 1997 |
| PX | 539 | | N/A | N/A | Hearsay; relevance; prejudice | Hertel 1997 - Global Trade Analysis Modeling and Applications |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 540 | | N/A | N/A | Hearsay; relevance; prejudice | Kennedy 1998 - A Guide to Econometrics |
| PX | 541 | | N/A | N/A | Hearsay; relevance; prejudice | 1999 Baker and Rubinfeld 1999 - Empirical Methods in Antitrust Litigation |
| PX | 542 | | N/A | N/A | Hearsay; relevance; prejudice | Sexton 2000 - Industrialization and consolidation |
| PX | 543 | 2000-2018 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Web - USDA - Milk production costs and returns per hundredweight (cwt) sold - 2000-2018 |
| PX | 544 | | N/A | N/A | Hearsay; relevance; prejudice | Fackler and Goodwin 2001 - Spatial Price Analysis |
| PX | 545 | | N/A | N/A | Hearsay; relevance; prejudice | Sexton and Lavoie 2001 - Food Processing and Distribution - An Industrial Organization Approach |
| PX | 546 | | N/A | N/A | Hearsay; relevance; prejudice | 2002 Black, John - Oxford Dictionary of Economics |
| PX | 547 | | N/A | N/A | Hearsay; relevance; prejudice | Lach 2002 - Existence and Persistence of Price Dispersion |
| PX | 548 | | N/A | N/A | Hearsay; relevance; prejudice | Wooldridge (2002) - Econometric Analysis of Cross Section and Panel Data See also Novakovic Ex. 13 |
| PX | 549 | | N/A | N/A | Hearsay; relevance; prejudice | Barron et al - Number of Sellers, Average Prices, and Price Dispersion (2004) |
| PX | 550 | 2005 | N/A | N/A | Authenticity; relevance | Gallagher Dep Ex. 04 - Milk production costs and returns per hundredweight (cwt) sold, by State, 2005 1/ |
| PX | 551 | | N/A | N/A | Hearsay; relevance; prejudice | Reed et al 2005 - The Generalized Composite Commodity |
| PX | 552 | | N/A | N/A | Hearsay; relevance; prejudice | 2007 Balagtas and Kim - Measuring the Effects of Generic Dairy Advertising |
| PX | 553 | | N/A | N/A | Hearsay; relevance; prejudice | Di Giacomo 2008 - GMM Estimation of a Structural Demand Model |
| PX | 554 | | N/A | N/A | Hearsay; relevance; prejudice | Jesse and Cropp 2008 - Basic Milk Pricing Concepts for Dairy Farmers |
| PX | 555 | | N/A | N/A | Hearsay; relevance; prejudice | Johnson & Leonard (2008) - In the Eye of the Beholder, Price Structure |
| PX | 556 | | N/A | N/A | Hearsay; relevance; prejudice | Marion and MacDonald 2008 - The Agriculture Industry |
| PX | 557 | | N/A | N/A | Hearsay; relevance; prejudice | Prasertsri and Kilmer 2008 - The Bargaining Strength of a Milk Marketing Cooperative |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 558 | | N/A | N/A | * (if no depo ex sticker, if blank pages interspersed in doc are removed, and if add cover to journal or other identifying editorial info) | Novakovic Dep. .Ex. 6 – Rubinfeld 2008 - Quantitative Methods in Antitrust |
| PX | 559 | | N/A | N/A | Hearsay; relevance; prejudice | Shepherd (2008) - Do Shifting Milk-Production Patterns |
| PX | 560 | 3/1/09 | N/A | N/A | Hearsay; relevance; prejudice | De Vries – The Economics of Sexed Semen in Dairy Heifers and Cows |
| PX | 561 | 9/30/10 | N/A | N/A | Hearsay; relevance; prejudice | Web - US DOJ - Six International Freight Forwarding Companies Agree to Plead Guilty to Criminal Price-fixing Charges (2010) |
| PX | 562 | | N/A | N/A | Hearsay; relevance; prejudice | Gould 2010 - Consolidation and Concentration in the US Dairy Industry |
| PX | 563 | | N/A | N/A | Hearsay; relevance; prejudice | Meyers et al 2010 - The FAPRI Global Modelling System |
| PX | 564 | | N/A | N/A | Hearsay; relevance; prejudice | Shields (2010) - Consolidation and concentration in the US dairy industry |
| PX | 565 | 2010-2017 | N/A | N/A | Hearsay; relevance; prejudice | Web - US Census Bureau - Annual Estimates by Sex and Age, 2010-2017 |
| PX | 566 | 2010-2017 | N/A | N/A | Hearsay; relevance; prejudice | Web - US Census Bureau - Populations of Metropolitan Areas, 2010-2017 |
| PX | 567 | | N/A | N/A | Hearsay; relevance; prejudice | Greene 2011 - Econometric Analysis |
| PX | 568 | | N/A | N/A | Hearsay; relevance; prejudice | Rubinfeld 2011 - Reference Guide on Multiple Regression |
| PX | 569 | | N/A | N/A | Hearsay; relevance; prejudice | 2012 Cakir and Balagtas - Estimating Market Power of US Dairy Cooperatives |
| PX | 570 | | N/A | N/A | Hearsay; relevance; prejudice | Montgomery et al 2012 - Intro to Linear Regression Analysis |
| PX | 571 | | N/A | N/A | Hearsay; relevance; prejudice | Novakovic 2012 - Comparing the Prices of Milk Across the Dairy Value Chain |
| PX | 572 | N/A | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Novakovic Dep Ex. 4 –Novakoc – US Dairy Price Policy Options and Consequences |
| PX | 573 | | N/A | N/A | Hearsay; relevance; prejudice | Saitone 2012 - Market Structure and Competition |
| PX | 574 | | N/A | N/A | Hearsay; relevance; prejudice | Schlenker 2012 - Consumer and Market Responses |
| PX | 575 | | N/A | N/A | Hearsay; relevance; prejudice | McAfee and Lewis 2013 - Introduction to Economic Analysis |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX | 11/29 email | 4/28/06 | NMPF0003507 | NMPF0003507 | * | "A Dime's Worth Makes a Difference Through CWT" CWT Program Membership Application/Extension and Assignment Form |
| PX | 11/29 email | 10/4/08 | WD1143_000578 | WD1143_000581 | Should become JX (but end Bates should be -578) | Email from Calvin Covington to Graham Leary, e tal. Re: Milk, Costs, attaching price projections Central Florida.xls |
| PX | 11/29 email | 2/11/09 | WD1143_000973 | WD1143_000986 | * | Email from Calvin Covington to Graham Leary attaching a Summary of the Supply Agreement between Winn-Dixie and Sunshine Dairy Farms |
| | | | | | | |

Plaintiffs' Trial Exhibit List

Dated: 12/9/2019

| PX/JX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|-------|-----------|--------------|-----------|-----------|----------------------------------|------------------------|
| PX | 11/29 email | 01/06/12 | N/A | N/A | Hearsay; relevance; prejudice | *LaFrance v. National Milk Producers Federation, et al.* ,Case No. 12-cv-00070, E.D. Pa., Class Action Complaint |
| PX | 11/29 email | 12/7/12 | N/A | N/A | Hearsay; relevance; prejudice | Blakeman v. National Milk Producers Federation, et al., Case No. 12-cv-01246, S.D. Ill., Class Action Complaint |
| PX | 11/29 email | 5/10/13 | N/A | N/A | Hearsay; relevance; prejudice | First Impressions Salon, Inc. v. National Milk Prod. Federation, et al., Case No. 13-cv-00454, S.D. Ill., Class Action Complaint |
| PX | 11/29 email | 11/22/13 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Declaration of Dr. Scott Brown |
| PX | 11/29 email | 12/5/2013 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Thomas A. Wegner |
| PX | 11/29 email | 12/20/2013 | N/A | N/A | Hearsay; relevance; prejudice | Affidavit of John Wilson |
| PX | 11/29 email | 2004-2006 | NMPF0009302 | NMPF0009302 | * | Cooperatives Participating in CWT |
| PX | 11/29 email | 2004-2007 | NMPF0009303 | NMPF0009303 | * | CWT - Sign Ups ($0.10/cwt) 2006-2007 Cooperatives Participating in CWT (2006-07) |
| PX | 11/29 email | 2004-2007 | NMPF0009780 | NMPF0009780 | * | Cooperatives Participating in CWT (2006-2007) |
| PX | 11/29 email | 2004-2008 | NMPF0024853 | NMPF0024853 | * | CWT-Sign Ups ($0.10/cwt) 2006-07 2004-2008 Copperatives Participating in CWT |
| PX | 11/29 email | 2005-2007 | NMPF0020112 | NMPF0020112 | * | CWT - Sign Ups ($0.10/cwt) 2006-2009 Cooperatives Participating in CWT (2006-07) |
| PX | 11/29 email | 2006-07-00 | NMPF0003477 | NMPF0003477 | * | "Why You Should Invest in CWT" CWT Program Membership Application/Extension and Assignment Form |
| PX | 11/29 email | 2006-2007 | NMPF0006962 | NMPF0006962 | * | Year-to-date Total: Coops in red at 5¢ in 2006 only - Cooperatives Participating in CWT (2006-07) |

Plaintiffs' Trial Exhibit List                                                                                                    Dated: 12/9/2019

| PX/JX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | 11/29 email | 2006-2007 | NMPF0006963 | NMPF0006963 | * | Coops not at 10¢ at 5¢ in 2007 Base at 172.1 - Cooperatives Participating in CWT (2006-07) |
| PX | 11/29 email |  | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Edward Gallagher |
| PX | 11/29 email |  | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | Agri-Mark's Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| PX | 11/29 email |  | DFAWD-00000118 | DFAWD-00000119 | * | None given |
| PX |  | 9/26/11 | N/A | N/A | Hearsay; relevance; prejudice | Edwards v. National Milk Producers Federation, et al., Case No. 11-cv-04766, N.D. Cal., Class Action Complaint |
| PX |  | 1/26/2012 | LOL00019059 | LOL00019060 | Relevance | Email from Jim Tillison to CWT GMs cc NMPF Assistants re: Contributions Set to Take Effect |
| PX |  | 9/16/2016 | N/A | N/A | Authenticity; hearsay; relevance; prejudice | Declaration of Dr. Scott Brown |
| PX |  | 9/22/2016 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Richard W. Stammer |
| PX |  | 3/3/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | NMPFs' Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| PX |  | 3/6/2018 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Evan L. Rainwater |
| PX |  | 3/25/2018 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Donald Breen, Jr. |
| PX |  | 3/25/2018 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Joseph A. Ragase |
| PX |  | 3/26/2018 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Dwight Moore |

Plaintiffs' Trial Exhibit List

| PX/JX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | | 3/28/2018 | N/A | N/A | Hearsay; relevance; prejudice | Declaration of Donald Bernos |
| PX | | 3/30/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | Agri-Mark's Second Amended Supplemental Responses to Plaintiffs' Second Set of Interrogatories |
| PX | | 3/30/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | DFA's Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| PX | | 3/30/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | DFA's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| PX | | 3/30/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | LOL's Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| PX | | 3/30/2018 | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | NMPFs' Amended Responses and Objections to Plaintiffs' First Set of Interrogatories |
| PX | | -- | N/A | N/A | Confirm it's for this lawsuit; open to considering stipulations or excerpts; otherwise hearsay; relevance; prejudice | LOL's Responses and Objections to Plaintiffs' First Set of Interrogatories |

Plaintiffs' Trial Exhibit List                                                                                                    Dated: 12/9/2019

| PX/JX | P Init Ref | Document Date | Beg Bates | End Bates | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| PX | | 2005-06-00 | NMPF0000172 | NMPF0000173 | Hearsay; relevance; prejudice | Help yourself by joining the CWT team Annual Membership Application/Renewal and Assigment Form |
| PX | | 12/18/17 | | | | Expert Report of John M. Connor, Ph.D. In the matter of Winn-Dixie Stores, Inc. and Bi-Lo Holdings LLC v. Southeast Milk, Inc., et al., dated 12/18/17 |
| PX | | 43151 | | | | Declaration of Andrew M. Novakovic, PhD on behalf of defendants in Winn-Dixie Stores, Inc. and Bi-Lo Holdings, LLC v. Southeast Milk, Inc., et al. dated 2/20/18 |
| PX | 576 | 2008 | AMFL0000121 | AMFL0000123 | * | CWT Committee approves bred heifer retirement option |
| PX | 577 | 7/16/04 | AMFL0005027 | AMFL0005027 | * | Letter from Robert Wellington to Members |
| PX | 578 | 12/08/03 | D00046959 | D00046959 | * | "The Tough Questions, Answered" |
| PX | 579 | 11/12/09 | DFA2013-00245266 | DFA2013-00245269 | * | Dairy Farmers of America, Member Update, Markets Continue to Move Upward |
| PX | 580 | 9/28/05 | NMPF0016620 | NMPF0016621 | * | CWT News Release entitled, "Cooperatives Working Together Accepts 448 Herd Retirement Bids Totaling 1.2 Billion Pounds of Milk" |
| PX | 581 | | NMPF0019277 | NMPF0019278 | * | CWT News Release entitled, "Cooperatives Working Together Accepts 378 Herd Retirement Bids Totaling 931 Million Pounds of Milk" |



# EXHIBIT LIST

___ **Plaintiff**      X  **Defendant**      _____  **Joint**

___ **Government** ___ **Court**

**Case No.**     3:15-cv-01143-BJD-JBT
**Style:**     Winn-Dixie Stores, Inc. et al v. Southeast Milk, Inc. et al

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---------|-----------------|---------------|------------|-----------------------------------------|------------------------|
|         |                 |               |            | MIL (Voluntary)                         | (AMFL0000001-AMFL0000008) Agri-Mark Viewpoint newsletter dated May 2003 |
|         |                 |               |            | *                                       | AMFL0000045 Agri-Mark member letter dated 2/17/04 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000089 Agri-Mark member letter dated 8/1/08 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000093 Agri-Mark member letter dated 11/17/08 |
|         |                 |               |            | 402, 602, 802                           | (AMFL0000097-AMFL0000099) Agri-Mark member letter dated 2/2/09 |
|         |                 |               |            | 402, 602, 802                           | (AMFL0000107-AMFL0000108) Letter from N. Rea to Member re NMPF to find a way to increase farm milk prices dated 6/17/09 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000162 Agri-Mark Stop Notice - H. Congdon, Jr. (CT) dated 11/28/05 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000163 Agri-Mark Stop Notice - D. Marsh (NY) dated 10/17/05 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000164 Agri-Mark Stop Notice - River Rise Farms (A. Wadsworth) (ME) dated 10/24/05 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000165 Agri-Mark Stop Notice - R. Stellingwerf (NY) dated 10/11/05 |
|         |                 |               |            | 402, 602, 802                           | AMFL0000166 Agri-Mark Stop Notice - J. C. Carlotto (VT) dated 4/18/07 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0000167 Agri-Mark Stop Notice - K. Chittenden Fairweather Farm (NY) dated 4/9/07 |
| | | | | 402, 602, 802 | AMFL0000168 Agri-Mark Stop Notice - E. or S. Hansen (VT) dated 4/2/07 |
| | | | | 402, 602, 802 | AMFL0000169 Agri-Mark Stop Notice - R. Jones, Jr. (NY) dated 4/2/07 |
| | | | | 402, 602, 802 | AMFL0000170 Agri-Mark Stop Notice - B. C. Knight (NY) dated 4/3/07 |
| | | | | 402, 602, 802 | AMFL0000171 Agri-Mark Stop Notice - H. McCoy &/or A. Brightenback (VT) dated 4/16/07 |
| | | | | 402, 602, 802 | AMFL0000172 Agri-Mark Stop Notice - J. W. Norris (VT) dated 4/18/07 |
| | | | | 402, 602, 802 | AMFL0000173 Agri-Mark Stop Notice - D. or M. Patten (NH) dated 4/9/07 |
| | | | | 402, 602, 802 | AMFL0000174 Agri-Mark Stop Notice - River Maple Farm, Inc. (MA) dated 3/24/07 |
| | | | | 402, 602, 802 | AMFL0000175 Agri-Mark Stop Notice - D. &/or C. Stevens (NY) dated 3/27/07 |
| | | | | 402, 602, 802 | AMFL0000176 Agri-Mark Stop Notice - Rosco or Ruth Manning (VT) dated 2/25/09 |
| | | | | 402, 602, 802 | AMFL0000177 Agri-Mark Stop Notice - Frank Panciera (RI) dated 8/12/08 |
| | | | | 402, 602, 802 | AMFL0000178 Agri-Mark Stop Notice - D. Basford (NY) dated 8/26/09 |
| | | | | 402, 602, 802 | AMFL0000179 Agri-Mark Stop Notice - P or B Bertrand (NY) dated 6/24/09 |
| | | | | 402, 602, 802 | AMFL0000180 Agri-Mark Stop Notice - T. R. or R. Burghdurf (NY) dated 8/24/09 |

2

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0000181<br>Agri-Mark Stop Notice - J. L. Childs (NY) dated 6/5/09 |
| | | | | 402, 602, 802 | AMFL0000182<br>Agri-Mark Stop Notice - C. Sr. & Jr. Cressy (DeCliff Farm) (VT) dated 11/23/09 |
| | | | | 402, 602, 802 | AMFL0000183<br>Agri-Mark Stop Notice - F. J. or S. M. Crosy (NY) dated 8/26/09 |
| | | | | 402, 602, 802 | AMFL0000184<br>Agri-Mark Stop Notice - F. or R. Ferris (VT) dated 8/31/09 |
| | | | | 402, 602, 802 | AMFL0000185<br>Agri-Mark Stop Notice - M. Fontaine (VT) dated 6/8/09 |
| | | | | 402, 602, 802 | AMFL0000186<br>Agri-Mark Stop Notice - Gailee Farm LLC (NY) dated 8/26/09 |
| | | | | 402, 602, 802 | AMFL0000187<br>Agri-Mark Stop Notice - W. or R. Gunya (NY) dated 8/24/09 |
| | | | | 402, 602, 802 | AMFL0000188<br>Agri-Mark Stop Notice - D. P. Hartnett (NY) dated 8/31/09 |
| | | | | 402, 602, 802 | AMFL0000189<br>Agri-Mark Stop Notice - Hillyland Farm Dairy LLC (CT) dated 9/8/09 |
| | | | | 402, 602, 802 | AMFL0000190<br>Agri-Mark Stop Notice - Allen Ilsley (NH) dated 6/15/09 |
| | | | | 402, 602, 802 | AMFL0000191<br>Agri-Mark Stop Notice - R. or S. Lawrence (NY) dated 8/28/09 |
| | | | | 402, 602, 802 | AMFL0000192<br>Agri-Mark Stop Notice - B. R. &/or J. R. Leavitt (ME) dated 6/17/09 |
| | | | | 402, 602, 802 | AMFL0000193<br>Agri-Mark Stop Notice - R. Parent (VT) dated 9/1/09 |
| | | | | 402, 602, 802 | AMFL0000194<br>Agri-Mark Stop Notice - R. C. Powell (VT) dated 11/23/09 |
| | | | | 402, 602, 802 | AMFL0000195<br>Agri-Mark Stop Notice - Jeffrey Richards (NY) dated 12/31/08 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0000196 Agri-Mark Stop Notice - Saywards Ridge View Farm LLC (NY) dated 11/20/09 |
| | | | | 402, 602, 802 | AMFL0000197 Agri-Mark Stop Notice - K. or N. Spaulding (VT) dated 9/1/09 |
| | | | | 402, 602, 802 | AMFL0000198 Agri-Mark Stop Notice - Szerlag Farm (MA) dated 6/17/09 |
| | | | | 402, 602, 802 | AMFL0000199 Agri-Mark Stop Notice - N. W. or C. P. Thomas (NY) dated 8/21/09 |
| | | | | 402, 602, 802 | AMFL0000200 Agri-Mark Stop Notice - Townsley Farm (MA) dated 11/30/09 |
| | | | | 402, 602, 802 | AMFL0000201 Agri-Mark Stop Notice - R. Jr. or D. Tulley (NY) dated 11/13/09 |
| | | | | 402, 602, 802 | AMFL0000202 Agri-Mark Stop Notice - M. or D. Whalen (VT) dated 11/23/09 |
| | | | | 402, 602, 802 | AMFL0000203 Agri-Mark Stop Notice - David A. or Marlene P. Hart (NY) dated 7/20/10 |
| | | | | * | (AMFL0000251-AMFL0000252) CWT Pamphlet: 2008 Herd Retirement Program - How you can participate |
| | | | | 402, 602, 802, 805 | AMFL0000334 Email chain between R. Stammer and P. Johnston et al. re:: CWT Herd Retirement Update, Hood dated 4/16/09 |
| | | | | AMFL0000361 - 402, 602, 802, 805  AMFL0000364 - 402, 602, 802  AMFL0000367 - 402, 602, 802 | (AMFL0000361-AMFL0000368) Email chain between P. Gutierrez and R. Langworthy, et al. re: CWT Herd Retirement Participation dated 8/7/09 with attachments (Article: Vermont's dairy farmers 'numbed' by dire milk price decline - Vermont Press Bureau dated 7/24/09;   Article: A soured outlook for Arizona dairy industry dated 8/3/09) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | AMFL0000413 - 402, 602, 802<br><br>AMFL0000414 - 402, 602, 802<br><br>AMFL0000478 - 402, 602, 802<br><br>AMFL0000530 - 402, 602, 802 | (AMFL0000413-AMFL0000565) Email from D. Erb to N. Rea et al re: DIAC reports with attachments (Report of the Volatility Subcommittee to the Dairy Industry Advisory Committee dated 12/9/10;   Report to the Dairy Industry Advisory Committee from the Dairy Farm Profitability Sub-Committee; Report of the Volatility Subcommittee to the Dairy Industry Advisory Committee dated 12/9/10) |
| | | | | AMFL0000643 - 402, 602, 802<br><br>AMFL0000644 - 402, 602, 802 | (AMFL0000643-AMFL0000648) Email from B. Wellington to B. Gray cc: R. Allbee, et al. re: Dairy testimony for Saturday dated 9/17/09 with attachments   (Agri-Mark Congressional Testimony - Crisis On The Farm: The State of Competition and Prospects For Sustainability In The Northeast Dairy Industry; U.S. Senate Judiciary Committee Hearing; Testimony by R. Wellington dated 9/19/09) |
| | | | | AMFL0000702 - 402, 602, 802<br><br>AMFL0000705 - 402, 602, 802 | (AMFL0000702-AMFL0000709) Email chain between B. Wellington and A. Wojciechowski, cc: P. Johnston, et al. re: Wellington dairy statement dated 9/17/09 with attachments (Agri-Mark Congressional Testimony - Crisis On The Farm: The State of Competition and Prospects For Sustainability In The Northeast Dairy Industry; U.S. Senate Judiciary Committee Hearing; Testimony by R. Wellington dated 9/19/09) |
| | | | | 402, 602, 802 | (AMFL0000845-AMFL0000846) Email chain between P. Johnston and A. Desomeaux, et al. re: CWT sub-committee report dated 9/24/10 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | AMFL0001029 - 402, 602, 802 <br><br> AMFL0001030 - 402, 602, 802 | (AMFL0001029-AMFL0001032) Email from B. Wellington to dsmith@dairycompact.org, et al. re: Additional comments for the Vermont Milk Commission dated 9/24/08 with attachments with attachments (Letter from R. Wellington to Vermont Milk Commission dated 9/24/08) |
| | | | | AMFL0001110 - 402, 602, 802, 805 <br><br> AMFL0001113 - 402, 602, 802, 805 | (AMFL0001110-AMFL0001116) Email chain between P. Gutierrez and P. Johnston, et al. re: New Zealand dated 4/15/10 with attachments ( Agri-Mark letter/announcement re: World Dairy Market Price Trends: Neutral to Up dated 4/14/10) |
| | | | | AMFL0001126 - 402, 602, 802 <br><br> AMFL0001128 - 402, 602, 802 <br><br> AMFL0001132 - 402, 602, 802 | (AMFL0001126-AMFL0001133) <br><br> Email from N. Rea to P. Johnston, et al. re: Fw: Approved production management programs dated 4/13/10 with attachments (Paper: Dairy Market Stabilization Program; Voluntary CWT Sales Assistance Program) |
| | | | | 402, 602, 802 | (AMFL0001438-AMFL0001439) Email chain between R. Stoddart and P. Johnston, et al. re: CWT Finishes Latest Herd Retirement Round, Removes 51,000 Cows dated 2/17/09 |
| | | | | 402, 602, 802 | AMFL0001719 Email from R. Stammer to M. Davis re: CWT exports dated 11/8/10 |
| | | | | AMFL0001722 - 402, 602, 802 <br><br> AMFL0001723 - 402, 602, 802 | (AMFL0001722-AMFL0001724) Email from B. Wellington to J. Kozak cc: P. Johnston, et al. re: Farm Bill Options dated 6/21/07 with attachments (Email from B. Wellington to B. Baenig (Senator Leahy's office) cc: lilblazr@twcny,it.com, et al. re: Farm Bill Options dated 6/19/07) |
| | | | | 402, 602, 802 | (AMFL0001779-AMFL0001781) Email from B. Wellington to M. Bertolino, et al. re: AgDairy Newsletter dated 5/19/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | AMFL0001897 - 402, 602, 802<br><br>AMFL0001898 - 402, 602, 802<br><br>AMFL0001983 - 402, 602, 802<br><br>AMFL0001986 - 402, 602, 802 | (AMFL0001897-AMFL0001900) Email from B. Wellington to D. DiMento re: ct dated 2/17/09 with attachments (Draft Testimony Before the Connecticut Legislature Agricultural Committee Concerning the Economic Crisis in the Dairy Industry dated 2/18/09; Email chain between B. Wellington and phelan@sentate.state.ny.us cc: N. Rea, et al. re: Dairy Forum - list of presenters in order dated 10/18/09; Testimony of Neal Rea, Chairman, Agri-Mark Board of Directors And Robert Wellington, Economist, Agri-Mark Dairy Cooperative at the NYS Senate Dairy Forum dated 10/19/09) |
| | | | | 402, 602, 802 | AMFL0001927 Email from B. Wellington to P. Johnston re: cwt summary dated 2/21/08 |
| | | | | 402, 602, 802 | (AMFL0002334-AMFL0002335) Memo from B. Wellington to Interested Persons in the Dairy Industry re: Status of CWT Program dated 7/1/03 |
| | | | | 402, 602, 802 | AMFL0003716 Agri-Mark - Class II Pricing Cabot Plants 2000 - 2013 |
| | | | | 402, 602 | (AMFL0003778-AMFL0003797) Agri-Mark By-Laws dated 10/24/00 |
| | | | | 402, 602 | (AMFL0003798-AMFL0003817) Agri-Mark By-Laws dated 4/7/04 |
| | | | | 402, 602 | (AMFL0003818-AMFL0003847) Agri-Mark By-Laws dated 4/7/06 |
| | | | | 402, 602 | (AMFL0003848-AMFL0003873) Agri-Mark By-Laws dated April 2007 |
| | | | | 402, 602 | (AMFL0003874-AMFL0003908) Agri-Mark By-Laws dated 4/11/08 |
| | | | | 402, 602 | (AMFL0003909-AMFL0003955) Agri-Mark By-Laws dated 4/9/10 |
| | | | | 402, 602 | (AMFL0003956-AMFL0003976) Agri-Mark Certificate of Incorporation dated 4/21/80 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0003977<br>Agri-Mark Member Marketing Agreement |
| | | | | 402, 602, 802 | (AMFL0004000-AMFL0004007) Agri-Mark Member Equity Plan dated 7/8/98 |
| | | | | 805 | (AMFL0004057-AMFL0004060) Minutes of the Agri-Mark Board of Directors dated 5/7/13 |
| | | | | * | (AMFL0004073-AMFL0004075) Minutes of the Agri-Mark Board of Directors Meeting dated 3/9/05-3/10/05 |
| | | | | 805 | (AMFL0004080-AMFL0004083) Minutes of the Agri-Mark Board of Directors Meeting dated 1/13/10-1/14/10 |
| | | | | * | (AMFL0004084-AMFL0004086) Minutes of the Agri-Mark Board of Directors Meeting dated 10/14/10-10/15/10 |
| | | | | AMFL0004349 - 402, 602, 802<br><br>AMFL0004351 - 402, 602, 802 | (AMFL0004349-AMFL0004352) Email chain with lead email from P. Johnston to W. Banker et al. re: CWT 10 cent Assessment, 2011-2012 Participation dated 1/31/11 with attachment (CWT 2011-2012 Cooperative Membership Form (blank)) |
| | | | | AMFL0004429 - 402, 602, 802<br><br>AMFL0004430 - 402, 602, 802<br><br>AMFL0004432 - 402, 602, 802 | (AMFL0004429-AMFL0004433) Email from K. Moreau to aghalomafarms@uninets.net re: Meeting - Friday, October 8, 2010 dated 10/6/10 with attachments (Minutes of the ALEC Committee Meeting dated 9/13/10; Minutes of the ALEC Committee Meeting dated 9/27/10) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | AMFL0004644 - * <br><br> AMFL0004646 - * <br><br> AMFL0004648 - * <br><br> AMFL0004652 - * <br><br> AMFL0004654 - * <br><br> AMFL0004656 - * | (AMFL0004644-AMFL0004657) <br><br> Email chain between P. Johnston and A. Di Benedetto re: CWT Announces Third Herd Retirement Program for 2009 dated 10/1/09 with attachments (CWT 2009-3 Herd Retirement pamphlet; CWT 2009-3 Dairy Herd Retirement Program Bid Form; 2009-3 CWT Bred Heifer Option Form; 2009-3 CWT Herd Retirement Program Bid Process and Administration;   NMPF News Release - CWT Announces Third Herd Retirement of 2009) |
| | | | | AMFL0004689 - 402, 602, 802 <br><br> AMFL0004690 - 402, 602, 802 <br><br> AMFL0004693 - 402, 602, 802 | (AMFL0004689-AMFL0004694) <br> Email from K. Moreua to aghalomafarms@uninets.net, et al. regarding next Alec Conference call will be 9/8/09 dated 9/3/09 with attachments (Minutes of the ALEC Committee Meeting dated 7/23/09; Minutes of the ALEC Committee Meeting dated 8/10/09) |
| | | | | AMFL0004701 - * <br><br> AMFL0004702 - * | (AMFL0004701-AMFL0004703) Email from P. Johnston to A. Di Benedetto, et al. re: CWT dated 8/24/09 with attachment (CWT News Release dated August 2009) |
| | | | | 402, 602, 802 | (AMFL0004748-AMFL0004750) Minutes of the ALEC Committee Meeting dated 6/22/09 |
| | | | | * | (AMFL0005039-AMFL0005040) Agri-Mark member letter dated 11/1/07 |
| | | | | 402, 602, 802 | (AMFL0005055-AMFL0005056) Agri-Mark member letter dated 7/16/09 |
| | | | | 402, 602, 802 | (AMFL0005551-AMFL0005561) Agenda of NMPF CWT Committee Meeting with attachments dated 3/6/06 |
| | | | | * | (AMFL0005574-AMFL0005587) CWT Program Information for Agri-Mark Members (packet) dated 7/25/03 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | AMFL0006219 - *<br>AMFL0006221 - *<br>AMFL0006223 - *<br>AMFL0006225 - *<br>AMFL0006227 - *<br>AMFL0006229 - *<br>AMFL0006231 - MIL | (AMFL0006219-AMFL0006232) Email chain between R. Langworthy and D. Hill, et al. re: CWT Announces Herd Retirement dated 4/1/09 with attachments (CWT 2009 Dairy Herd Retirement Program Bid Form; 2009 CWT Herd Retirement Program Bid Process and Administration; 2009 CWT Bred Heifer Option Form;   Bred Heifer Option with Herd Retirement Process and Administration; CWT 2009 Herd Retirement pamphlet; NMPF New Release - CWT Announces Herd Retirement) |
| | | | | * | (AMFL0006868-AMFL0006870) Minutes of the Agri-Mark. Board of Directors Meeting dated 9/10/08-9/11/08 |
| | | | | 402, 602, 802 | AMFL0011053<br>Agri-Mark member letter dated 10/31/08 |
| | | | | 402, 602, 802 | (AMFL0011639-AMFL0011645) Draft Minutes of the Agri-Mark Board of Directors Meeting dated 2/8/06-2/9/06 |
| | | | | * | AMFL0012726<br>Agri-Mark letter from Paul Johnston re: rBST issue dated 2/10/09 |
| | | | | 402, 602, 802 | AMFL0013328<br>Agri-Mark analysis of impact of HRP on milk production 2001-2014 |
| | | | | 402, 602, 802 | AMFL0013329<br>Agri-Mark Analysis of Member Raw Milk Production Volume from 2000 - 2013 dated 1/20/15 |
| | | | | 402, 602, 802 | AMFL0013491<br>Agri-Mark/Cabot - West Springfield Balancing Plant Profit & Loss (2000-2013) |
| | | | | 402, 602, 802 | (AMFL0013635-AMFL0013654) Agri-Mark Actions Taken on the 2011-2012 Resolutions Adopted by Members |

10

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0014463 Agri-Mark Stop Notice / Notice about HRP Participant re: G. & S. Lussier (handwritten note) dated 10/2005 |
| | | | | 402, 602, 802 | AMFL0014464 Agri-Mark Stop Notice - G. &/or S. Lussier (VT) dated 1/29/08 |
| | | | | 402, 602, 802 | AMFL0014465 Agri-Mark Stop Notice - Wayne or Barbara Cunningham (ME) dated 9/19/09 |
| | | | | 402, 602, 802 | AMFL0014466 Agri-Mark Member Activity Information - Resumption - Wayne &/or Barbara Cunningham (ME) dated 9/26/10 |
| | | | | 402, 602, 802 | AMFL0014468 Agri-Mark Stop Notice - C. Bortugno and Son (NY) dated 6/4/09 |
| | | | | 402, 602, 802 | AMFL0014471 Agri-Mark Stop Notice - R. or A.Couture (VT) dated 10/2/03 |
| | | | | 402, 602, 802 | AMFL0014472 Agri-Mark Stop Notice - R. or E. Laframboisie (VT) dated 10/14/03 |
| | | | | 402, 602, 802 | AMFL0014473 Agri-Mark Stop Notice - Big Green Farms Inc. (NY) dated 10/20/03 |
| | | | | 402, 602, 802 | AMFL0014474 Agri-Mark Stop Notice - Burke Brothers (NY) dated 10/14/03 |
| | | | | 402, 602, 802 | AMFL0014477 Agri-Mark Stop Notice - W. C. Rietz (NY) dated 12/6/04 |
| | | | | 402, 602, 802 | AMFL0014483 Agri-Mark USDA Qualification Letter FY 2008 dated 3/1/10 |
| | | | | 402, 602, 802 | AMFL0014484 Agri-Mark USDA Qualification Letter FY 2009 dated 5/21/10 |
| | | | | 402, 602, 802 | AMFL0014485 Agri-Mark USDA Qualification Letter FY 2010 dated 7/20/11 |
| | | | | 402, 602, 802 | AMFL0014486 Agri-Mark USDA Qualification Letter FY 2011 dated 7/19/13 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | AMFL0014487 Agri-Mark USDA Qualification Letter FY 2012 dated 7/19/13 |
| | | | | 402, 602, 802 | AMFL0014488 Agri-Mark USDA Qualification Letter FY 2013 dated 11/12/14 |
| | | | | 402, 602, 802 | AMFL0014489 Agri-Mark USDA Qualification Letter FY 2014 dated 6/30/15 |
| | | | | 402, 602, 802 | AMFL0014495 Agri-Mark profitability analysis for Winn-Dixie dated September 2010 |
| | | | | 402, 602, 802, 805 | D00000443 CWT Farm Audit - R. E. Doll, Sr. dated 8/25/09 |
| | | | | 402, 602, 802, 805 | D00000465 CWT Farm Audit - K. and J. Ryman dated 8/21/09 |
| | | | | 402, 602, 802, 805 | D00000467 CWT Farm Audit - S. Baker dated 8/22/09 |
| | | | | 402, 602, 802, 805 | D00000504 CWT Farm Audit - Wheel Farms II dated 8/15/09 |
| | | | | 402, 602, 802, 805 | D00000903 CWT Farm Audit - Richard Quennerville dated 6/1/09 |
| | | | | 402, 602, 802, 805 | D00001449 CWT Farm Audit - W. L. Baker 000438 dated 11/22/04 |
| | | | | MIL | (D00018010-D00018021) DFA Presentation Cooperatives Working Together (PowerPoint) dated 4/24/03 |

12

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | D00022071 - 402, 602, 802<br><br>D00022073 - 402, 602, 802<br><br>D00022082 - 402, 602, 802 | (D00022071-D00022086)<br>Email from mjb28@cornell.edu to A.J. Wormuth re:White Cow Market dated 5/6/09 with attachments ( Feeding Cull Dairy Cows - An Expanding Opportunity for the Dairy Industry; Paper: Holstein Market Cow Feeding Project by M. Baker, B. Henning, C. Meyers, D. Wilkins, Cornell Department of Science, Penn State University Department of Dairy and Animal Science, Taylor/Excel, NCBA, NY and PA Beef Industry Councils) |
| | | | | D00022463 - 402, 602, 802, 805<br><br>D00022465 - 402, 602, 802, 805 | (D00022463-D00022490)<br>Email from G. Wickham to A. Harpster, et al. re: FW: NMPF Dairy Industry News Alert, 3/23/09 dated 3/23/09 with attachment ( NMPF Dairy Industry News Alert dated 3/23/09) |
| | | | | 402, 602, 802 | (D00023526-D00023540)<br>Testimony prepared by E. Gallagher for the Milk Regulation Board, Connecticut Department of Agriculture dated 10/20/05 |
| | | | | MIL | (D00025946-D00025970)<br>CWT presentation re: It's time for.... Cooperatives Working Together (PowerPoint) |
| | | | | MIL | (D00027105-D00027111)<br>Letter from C. Rutherford, Dairylea, and L. Gardner, DFA, to Agribusiness Friend re: CWT dated 5/7/03 |
| | | | | D00027592 - 402, 602, 802<br><br>D00027593 - 402, 602, 802<br><br>D00027610 - 402, 602, 802 | (D00027592-D00027613)<br>Email from E. Gallagher to T. Shephard, et al. re: NY Assembly Repub Task Force dated 4/14/03 with attachments (Testimony of E. Gallagher before the Assembly Republican Task Force On the State of New York Agriculture dated 4/7/03; Paper: Rendell Agriculture Transition Team Policy Recommendations submitted by C. Rutherford dated 1/8/03) |

13

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (D00028924-D00028927) Dairylea Check letter (December 2008) |
| | | | | 402, 602, 802 | D00033189 NMPF Top 10 Considerations for Culling and Transporting Dairy Animals to a Packing or Processing Facility |
| | | | | 402, 602, 802 | (D00046169-D00046171) News Release - NMPF and Dairy Management Inc. Announce National Dairy FARM Program dated 1/21/09 |
| | | | | D00046757 - 402, 602, 902 D00046758 - 402, 602, 802 | (D00046757-D00046759) Email from J. Tillison to CWT Committee re: CWT News July 2009 dated 7/15/09 with attachments (CWT Newsletter dated July 2009) |
| | | | | D00057553 - 402, 602, 802 D00057554 - 402, 602, 802 | (D00057553-D00057555) Email from MMcCully@KRAFT.COM to J. Wilson and E. Gallagher re: CWT Release dated 12/11/08 with attachments ( NMPF News Release - CWT Accepts 184 Bids Representing 61,000 Cows, 1.2 Billion Pounds of Milk in Second Herd Retirement of 2008 dated 12/10/08) |
| | | | | 402, 602, 802, 805 | (D00060640-D00060641) Email from edairy@fcstone.com to G. Wickham re: eDairy Morning Executive Edition 5/14/09 dated 5/14/09 |
| | | | | D00061868 - 402, 602, 802 D00061869 - 402, 602, 802 | (D00061868-D00061902) Email from G.Wickham to R.Smith cc: J.Wilson re: Supply Management dated 4/21/09 with attachments (Presentation on Milk Price Stabilizer Program Options by E.Gallagher (PowerPoint) dated 4/15/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | D00080308 - 402, 602, 802<br><br>D00080309 - 402, 602, 802, 805<br><br>D00080313 - 402, 602, 802 | (D00080308-D00080315)<br>Email from G. Wickham to E. Gallagher et al.re: CAC Weekly Report dated 8/20/09 with attachments (Central Area Council Weekly Update to R.Smith Central Area Council Directors Region Managers for Week Ending 8/14/09; Central Area Council Weekly Update to R.Smith Central Area Council Directors Region Managers for Week Ending 8/14/09) |
| | | | | D00085525 - 402, 602, 802<br><br>D00085527 - [blank]<br><br>D00085528 - 402, 602, 802 | (D00085525-D00085537)<br>Email from rsmith@dfamilk.com to drodenbaugh@dfamilk.com, et al. re: Fw: May Idaho Dairy Focus dated 5/21/09 with attachments (Blank letterhead re: Rick Smith, President and Chief Executive Officer, DFA; Idaho Dairy focus (May 2009)) |
| | | | | 402, 602, 802 | (D00086070-D00086075)<br>DFA and Dairylea newsletter 2009 |
| | | | | D00086538 - 402, 602, 802<br><br>D00086539 - 402, 602, 802 | (D00086538-D00086541)<br>Email chain between C. Rutherford to G. Wickham et al. re: George Mueller Letter dated 6/4/08 with attachments ( Don't Kill Our Future By Killing Cows by George Mueller dated 6/01/08) |
| | | | | 402, 602, 802 | (D00096267-D00096326)<br>National Dairy Farm Program - Milk and Dairy Beef Drug Residue Prevention - Producer Manual of Best Management Practices 2011 |
| | | | | 402, 602, 802, 805 | (D00097109-D00097110)<br>NMPF CWT Pamphlet: Dairy Producers Working Together to Strengthen and Stabilize Milk Prices |
| | | | | 402, 602, 802 | (D00120430-D00120442)<br>Dean Foods-Dairy Farmers of America Operational Meeting Packet dated 12/6/02 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | D00135723 - 402, 602, 802<br><br>D00135724 - 402, 602, 802 | (D00135723-D00135725)<br>Email communications from G. Wickham to D. Ellinwood, et al. re: FW: Member Letter dated 3/8/06 with attachment (Letter from J. Hahn to Southeast Council Members dated 3/6/06) |
| | | | | 402, 602, 802 | (D00142872-D00142874)<br>Balancing and transportation issue options |
| | | | | 402, 602, 802 | (D00143265-D00143330)<br>DFA 2010 Leadership Conference - Focused on Today Committed to Tomorrow (PowerPoint) dated 3/22/10 |
| | | | | 402, 602, 802 | (D00146115-D00146117)<br>DFA Fax from G. Hanman re: Dairy Industry News & Commodity Markets dated 8/22/03 |
| | | | | D00146157 - 402, 602, 802<br><br>D00146158 - 402, 602, 802<br><br>D00146159 - 402, 602, 802<br><br>D00146165 - 402, 602, 802<br><br>D00146172 - 402, 602, 802 | (D00146157-D00146172)<br><br>Email from D. Parrish to D. Albers et al. re: Parrish weekly report June 21, 2003 dated 6/21/03 with attachments (Weekly Report from D. Parrish dated 6/21/03; Fax from G. Hanman re: Dairy Industry News & Commodity Markets dated 6/20/03;   Fax from R. Grusenmeyer to Corporate Board re:CWT Information with FAQ: Most Frequently Asked Questions dated 6/20/03; Paper - Why May's milk production numbers shouldn't sidetrack CWT) |
| | | | | 402, 602, 802 | (D00178484-D00178485)<br>Empire Livestock Marketing Monthly Business Unit Report - September 2009 |
| | | | | 402, 602, 802 | (D00178511-D00178512)<br>Empire Livestock Marketing Monthly Business Unit Report - August 2009 |
| | | | | D00187637 - 402, 602, 802<br><br>D00187638 - 402, 602, 802 | (D00187637-D00187641)<br>Email from J. Huson, Dairy Marketing Service re: Dairylea January Checkletter dated 1/15/10 with attachments (Dairylea Check Letter (Newsletter) dated January 2010) |

16

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | * | (D00216918-D00216966) CWT Committee Meeting presentation (PowerPoint) dated 6/5/07 |
| | | | | MIL | (D00217914-D00217915) NMPF News Release - Historic Milestone in Dairy Sector Reached as CWT Program Launches with Necessary Participation Level dated 7/2/03 |
| | | | | 402, 602, 802 | (D00220338-D00220355) Dividing the Retail Dollar by A. Thomas & K. Rossini presentation (PowerPoint) |
| | | | | D00220371 - 402, 602, 802  D00220372 - 402, 602, 802  D00220374 - 402, 602, 802 | (D00220371-D00220375) Email from J. Kozak to NMPF Board & GM's re: NMPF Requests USDA for Additional Assistance dated 6/25/09 with attachments (Letter from J. Kozak to Secretary T. Vilsack, U.S. Department of Agriculture, dated 6/25/09; NMPF News Release - NMPF Calls for Temporary Expansion of Dairy Price Support Program to Help Farmers dated 6/26/09) |
| | | | | 402, 602, 802 | (DEF000001-0DEF000011) Article: Impacts of the Northeast Dairy Compact on New England Retail Prices by D. Lass, M. Adanu and P. G. Allen (April 2001) |
| | | | | 402, 602, 802 | (DEF000011-DEF000027) USDA: Cost of Balancing Milk Supplies: Northeast Regional Market; RBS Research Report 188 (October 2001) |
| | | | | 402, 602, 802 | (DEF000028-DEF000035) Stephen A. Ross, Randolph W. Westerfield, and Jeffery Jaffe, Corporate Finance, (New York, NY: McGraw-Hill, 2002) |
| | | | | 402, 602, 802 | (DEF000036-DEF000044) Christopher A. Wolf and Duane A. Banderbob, "Voluntary Over-Order Milk Premium Agreements and Implications for Policy Choices," Journal of Cooperatives, 2002 |

17

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DEF000045-DEF000048) Jeffery M. Wooldridge, Introductory Econometrics: A Modern Approach, (Madison, OH: South-Western, 2003) |
| | | | | 402, 602, 802 | (DEF000049-DEF000068) Modern Industrial Organization - fourth edition by D. Carlton and J. Perloff Chapter 5 & 6: Cartels |
| | | | | 402, 602, 802 | (DEF000069-DEF000097) Food Marketing Policy Center, Retail Oligopoly Power, Dairy Compact, and Boston Milk Prices by B. Chidmi, R. Lopez and R. Cotterill, Food Marketing Policy Center, Research Report No. 83 (October 2004) |
| | | | | 402, 602, 802 | (DEF000098-DEF000207) USDA: Economic Effects of U.S. Dairy Policy and Alternative Approaches to Milk Pricing; Report to Congress; Administrative Publication No. 076 (July 2004) |
| | | | | 402, 602, 802 | (DEF000208-DEF000212) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2004 |
| | | | | 402, 602, 802 | (DEF000213-DEF000228) Dairy Foods 100 2002-2003 |
| | | | | 402, 602, 802 | (DEF000229-DEF000239) Dairy Foods 100 2003-2004 |
| | | | | 402, 602, 802 | (DEF000240-DEF000244) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2005 |
| | | | | 402, 602, 802 | (DEF000245-DEF000254) Dairy Foods 100 2004-2005 |
| | | | | 402, 602, 802 | (DEF000255-DEF000259) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2006 |
| | | | | 402, 602, 802 | (DEF000260-DEF000268) Dairy Foods 100 2005-2006 |

18

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DEF000269-DEF000271) EnsembleIQ, "Publix Switches to Hormone-free Private Label Milk,", available at https://progressivegrocer.com/publix-switches-hormone-free-private-label-milk dated 5/1/07 |
| | | | | 402, 602, 802 | (DEF000272-DEF000273) The Kroger, Col., Press Release, "Kroger to Complete Transition to Certified rBST-free Milk by Early 2008,", available at https://www.thekrogerco.com/corpnews/corpnewsinfo_pressreleases_08012007.html dated 8/1/07 |
| | | | | 402, 602, 802 | (DEF000274-DEF000314) USDA - Profits, Costs, and the Changing Structure of Dairy Farming Economic Research Report Number 47 by J. MacDonald, et al. (September 2007) |
| | | | | 402, 602, 802 | (DEF000315-DEF000319) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2007 |
| | | | | 402, 602, 802 | (DEF000320-DEF000356) Federal Register, Part II, Department of Agriculture, Agricultural Marketing Service, 7 CFR Parts 1000, 1005, 1006, et al. Vol 73, No. 41, 2000 Proposed Rules; Milk in Appalachian, Florida and Southeast Marketing Areas; Tentative Decision and Opportunity to File Written Exceptions on Proposed Amendments to Tentative Marketing Agreements and to Orders, Proposed Rule dated 2/29/08 |
| | | | | | (DEF000357-DEF000364) John Connor, Global Price Fixing, (Berlin: Springer-Verlag, 2008) |
| | | | | | (DEF000365-DEF000384) Daniel L. Rubinfeld, "Quantitative Methods in Antitrust," Issues in Competition Law and Policy, (American Bar Association, 2008) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DEF000385-DEF000386) Walmart, "Wal-Mart Offers Private Label Milk Produced without Artificial Growth Hormone," available at https://corporate.walmart.com/_news_/news-archive/2008/03/24/wal-mart-offers-private-label-milk-produced-without-artificial-growth-hormone dated 3/21/08 |
| | | | | 402, 602, 802 | (DEF000387-DEF000391) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2008 |
| | | | | 402, 602, 802 | (DEF000392-DEF000400) Dairy Foods 100 2006-2007 |
| | | | | 402, 602, 802 | (DEF000401-DEF000408) Dairy Foods 100 2007-2008 |
| | | | | 402, 602, 802 | (DEF000409-DEF000413) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2009 |
| | | | | 402, 602, 802 | (DEF000414-DEF000432) ABA Section of Antitrust Law, Proving Antitrust Damages: Legal and Economic Issues, (American Bar Association, 2010) |
| | | | | 402, 602, 802 | (DEF000433-DEF000440) Dairy Foods 100 2008-2009 |
| | | | | 402, 602, 802 | (DEF000441-DEF000445) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2010 |
| | | | | 402, 602, 802 | (DEF000446-DEF000526) Allen, M. et al., "Reference Guide on Estimation of Economic Damages," Reference Manual on Scientific Evidence, (Washington DC: The National Academies Press, 2011) |
| | | | | 402, 602, 802 | (DEF000527-DEF000535) Dairy Foods 100 2009-2010 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DEF000536-DEF000540) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2011 |
| | | | | 402, 602, 802 | (DEF000541-DEF000563) Byeong-Il Ahn and Daniel A. Sumner, "Estimation of Relative Bargaining Power in Markers for Raw Milk in the United States," Journal of Applied Economics 15(1), 2012, pp. 1–23 (May 2012) |
| | | | | 402, 602, 802 | (DEF000564-DEF000572) Dairy Foods 100 2010-2011 |
| | | | | 402, 602, 802 | (DEF000573-DEF000577) USDA, Over-Order Charges on Producer Milk Used in Class I-IV, by Federal Milk Order Marketing Area, Annual Summary, 2012 |
| | | | | 402, 602, 802 | (DEF000578-DEF000586) Dairy Foods 100 2011-2012 |
| | | | | 402, 602, 802 | (DEF000587-DEF000592) ABA Section of Antitrust Law, Econometrics: Legal, Practical, and Technical Issues, (American Bar Association, 2014) |
| | | | | 402, 602, 802 | (DEF000593-DEF000610) Agricultural Marketing Service, USDA, "Milk in the Appalachian, Florida and Southeast Marketing Areas; Final Partial Decision on Proposed Amendments to Marketing Agreements and to Orders," Federal Register 79(45), 2014, pp. 12985–13002 dated 3/7/14 |
| | | | | 402, 602, 802 | (DEF000611-DEF000622) Christine Siegwarth Meyer, Lauren J. Stiroh, and Claire Xie, "Demonstrating Faulty Predictions in Class Certification Analysis," Antitrust 30(2), dated 4/7/16 |
| | | | | | DEF000623 Errata to Expert Report of John Connor, Ph.D., Winn-Dixie Stores, Inc. and Bi-Lo Holdings, LLC v. Southeast Milk, Inc., et al. dated 2/9/18 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DEF000624-DEF000767) Expert Report of John M. Connor, Ph.D. In the matter of Winn-Dixie Stores, Inc. and Bi-Lo Holdings LLC v. Southeast Milk, Inc., et al., dated 12/18/17 |
| | | | | 402, 602, 802 | (DEF000768-DEF000770) USDA, "Federal Milk Marketing Orders," available at https://www.ams.usda.gov/rules-regulations/moa/dairy |
| | | | | 402, 602, 802 | DEF000771 USDA, "Milk Cost of Production Estimates," available at https://www.ers.usda.gov/data-products/milk-cost-of-production-estimates/milk-cost-of-production-estimates/#Monthly |
| | | | | | (DEF000772-DEF000874) Expert Report of Bryan M. Ricchetti, Ph.D., Winn-Dixie Stores, Inc. and Bi-Lo Holdings, LLC v. Southeast Milk, Inc., et al. dated 2/20/18 |
| | | | | 402, 602, 802 | (DEF000875-DEF001055) Expert Rebuttal Report of John M. Connor, Ph.D., In the matter of Winn-Dixie Stores, Inc. and Bi-Lo Holdings, LLC v. Southeast Milk, Inc., et al. 3/22/18 |
| | | | | 402, 602, 802 | (DEF001056-DEF001067) USDA, Annual Milk Production by State, available at https://quickstats.nass.usda.gov, |
| | | | | 402, 602, 802 | DEF001068 USDA, Annual National Cow Inventory, available at https://quickstats.nass.usda.gov |
| | | | | 402, 602, 802 | (DEF001069-DEF001070) USDA, Annual National Cows Retired, available at https://quickstats.nass.usda.gov |
| | | | | 402, 602, 802 | DEF001071 USDA, Annual National Milk Production, available at https://quickstats.nass.usda.gov |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | DEF001072<br>USDA, Cow Inventory by State, available at https://quickstats.nass.usda.gov |
| | | | | | (DEF001089-DEF001194)<br>Declaration of Andrew M. Novakovic, PhD on behalf of defendants in Winn-Dixie Stores, Inc. and Bi-Lo Holdings, LLC v. Southeast Milk, Inc., et al. dated 2/20/18 |
| | | | | 402, 602, 802 | (DEF001195-DEF001197)<br>Article - Beef - "Dairy Herd Launches Next Buyout" dated 7/13/09 |
| | | | | 402, 602, 802 | (DEF001198-DEF001212)<br>Article: Western Livestock Journal titled Vol. 82, No. 31 dated 5/19/03 |
| | | | | 402, 602, 802 | (DEF001213-DEF001223)<br>United States Department of Agriculture; Agricultural Marketing Service Dairy Programs, Washington DC - List of Cooperative Milk Marketing Associations Holding Determinations of Qualification Under the Agricultural Marketing Agreement Act of 1937, as amended as of April 13, 2015 |
| | | | | 402, 602, 802 | DEF001224<br>Southeast Milk, Inc., Determination No. 1000.043-C Letter dated 2/22/99 |
| | | | | 402, 602, 802 | (DEF001225-DEF001229)<br>Email from W. Pollock of USDA to B. Waldin regarding Over Order Premiums (w/attachments) dated 4/8/15 |
| | | | | 402, 602, 802 | DEF001230<br>USDA, "Federal Milk Marketing Order Areas," available at https://www.ams.usda.gov/sites/default/files/media/Federal%20Milk%20Marketing%20Orders%20Map.pdf |
| | | | | 402, 602, 802 | (DEF001231-DEF001258)<br>Article by Bob Cropp and Ed Jesse, "Basic Milk Pricing Concepts for Daily Farmers," University of Wisconsin – Extension, Cooperative Extension, 2008 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DEF001259-DEF001264) Opinion - United States v. Mid-America Dairymen, Inc., Civil Action No. 73 CV 681-W-1 (1977 U.D. Dist. LEXIS 15857) dated 5/17/77 |
| | | | | 402, 602, 802 | (DEF001265-DEF001339) USDA - Changing Structure, Financial Risks, and Government Policy for the U.S. Dairy Industry March 2016 |
| | | | | 402, 602, 802 | DEF001340 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2000 |
| | | | | 402, 602, 802 | DEF001341 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2001 |
| | | | | 402, 602, 802 | DEF001342 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2002 |
| | | | | 402, 602, 802 | DEF001343 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2003 |
| | | | | 402, 602, 802 | DEF001344 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2004 |
| | | | | 402, 602, 802 | DEF001345 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2005 |
| | | | | 402, 602, 802 | DEF001346 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2006 |
| | | | | 402, 602, 802 | DEF001347 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2007 |
| | | | | 402, 602, 802 | DEF001348 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2008 |

24

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | DEF001349 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2009 |
| | | | | 402, 602, 802 | DEF001350 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2010 |
| | | | | 402, 602, 802 | DEF001351 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2011 |
| | | | | 402, 602, 802 | DEF001352 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2012 |
| | | | | 402, 602, 802 | DEF001353 USDA, Utilization of Producer Milk in Class I Products, by Federal Milk Order Marketing Area, 2013 |
| | | | | 402, 602, 802 | DEF001354 USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2000 |
| | | | | 402, 602, 802 | DEF001355 USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2001 |
| | | | | 402, 602, 802 | DEF001356 USDA, Utilization of Producer Milk in Class II Products , by Federal Milk Order Marketing Area, 2002 |
| | | | | 402, 602, 802 | DEF001357 USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2003 |
| | | | | 402, 602, 802 | DEF001358 USDA, Utilization of Producer Milk in Class II Products , by Federal Milk Order Marketing Area, 2004 |
| | | | | 402, 602, 802 | DEF001359 USDA, Utilization of Producer Milk in Class II Products , by Federal Milk Order Marketing Area, 2005 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | DEF001360<br>USDA, Utilization of Producer Milk in Class II Products , by Federal Milk Order Marketing Area, 2006 |
| | | | | 402, 602, 802 | DEF001361<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2007 |
| | | | | 402, 602, 802 | DEF001362<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2008 |
| | | | | 402, 602, 802 | DEF001363<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2009 |
| | | | | 402, 602, 802 | DEF001364<br>USDA, Utilization of Producer Milk in Class II Products , by Federal Milk Order Marketing Area, 2010 |
| | | | | 402, 602, 802 | DEF001365<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2011 |
| | | | | 402, 602, 802 | DEF001366<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2012 |
| | | | | 402, 602, 802 | DEF001367<br>USDA, Utilization of Producer Milk in Class II Products, by Federal Milk Order Marketing Area, 2013 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | DFA2013-00001089 - 402, 403, 602, 802, MIL, INC<br><br>DFA2013-00001090 - 402, 403, 602, 802, MIL<br><br>DFA2013-00001092 - 402, 403, 602, 802, MIL | (DFA2013-00001089-DFA2013-00001093)<br><br>Email from S. Shipman bcc: J. Wilson re: Janice Grimes letter dated 8/27/09 with attachments (Letter from J. Grimes of Windmill Farm Dairy to R.Smith dated 5/27/09;   Letter from R. Smith, President and CEO, DFA to Windmill Farm Dairy, Todd & Janice Grimes re: response to their letter) |
| | | | | DFA2013-00002901 - 402, 403, 602, 802, MIL<br><br>DFA2013-00002903 - 402, 403, 602, 802, MIL | (DFA2013-00002901-DFA2013-00002920)<br>Email from S. Olson re: NMPF Dairy Industry News Alert, 10/27/2009 dated 10/27/09 with attachment (NMPF Dairy Industry dated 10/27/09) |
| | | | | 402, 403, 602, 802, MIL | (DFA2013-00004605-DFA2013-00004618)<br>NMPF Dairy Industry News Alert dated 1/21/09 |
| | | | | 402, 403, 602, 802, MIL | (DFA2013-00005795-DFA2013-00005796)<br>NMPF News Release - NMPF Chairman, President Discuss Actions Taken to Combat Dairy Crisis at Annual Meeting dated 11/11/09 |
| | | | | 402, 602, 802 | (DFA2013-00006236-DFA2013-00006238)<br>DRMS Monthly Recap dated 4/1/10 |
| | | | | 402, 602, 802 | (DFA2013-00006748-DFA2013-00006750)<br>Email chain between P. Bourbeau and J. Wilson et al re: Revised supply management plan dated 5/19/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 403, 602, 802, MIL | (DFA2013-00006790-DFA2013-00006797)<br>Handwritten letter from R. Smith to Members dated January 2009 |
| | | | | 402, 602, 802 | (DFA2013-00006956-DFA2013-00006958)<br>Milk Producers Council Market Update from J. Kaczor to Directors & Members dated 3/13/09 |
| | | | | 402, 602, 802 | (DFA2013-00007032-DFA2013-00007036)<br>Milk Producers Council Friday Market Update dated 7/10/09 |
| | | | | 402, 602, 802 | (DFA2013-00007782-DFA2013-00007785)<br>DFA Member Update - DFA and Industry News from the Desk of Rick Smith - Members Need Immediate Action, Long-Term Plan dated 9/30/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00008052-DFA2013-00008054)<br>Cattle Network news article: Five Minutes with Jim Tillison, CWT's COO dated 7/17/09 |
| | | | | 402, 602, 802, 805, MIL | (DFA2013-00008068-DFA2013-00008069)<br>Email from K. Bell bcc J. Wilson re: News Clips for July 28, 2009 dated 7/28/09 |
| | | | | 402, 602, 802 | (DFA2013-00008079-DFA2013-00008081)<br>Watertown Daily Times news article: No cure in sight for milk crisis - Dairy Hearing: Group pitches system to manage supply dated 7/29/09 |
| | | | | 402, 602, 802 | (DFA2013-00008231-DFA2013-00008233)<br>New York Times news article: From Science, Plenty of Cows but Little Profit dated 9/29/09 |
| | | | | 402, 602, 802 | DFA2013-00008836<br>Capital Press Agricultural News news article: Herd retirement aims to slow milk flow dated 1/29/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602 (Speculation and Foundation), 802, 805, MIL | DFA2013-00008978 Australian Food News news article: Milk price drop sees American dairy farmers turn to beef market dated 2/18/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00010465-DFA2013-00010468) Memo from D. Darr to DFA Corporate Board dated 8/5/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00010551-DFA2013-00010552) Email chain between J. Wilson and J. Wilson re: CWT Program Critique & GMP question dated 6/10/09 |
| | | | | 402, 602, 802 | (DFA2013-00010694-DFA2013-00010695) Email chain between J. Tillison and F. Pacheco re: Western Area questions on CWT dated 11/4/08 |
| | | | | 402, 602, 802 | (DFA2013-00010724-DFA2013-00010727) Email chain between J. Tillson and ehollon@dfamilk.com, et al. re: FYI - For what it is worth we should try to talk with these guys - Fw: A Beef Perspective on the CWT Dairy Cattle Liquidation dated 3/18/09 |
| | | | | * | (DFA2013-00011193-DFA2013-00011194) CWT 2009-2 Dairy Herd Retirement Program Bid Form |
| | | | | 402, 602, 802, 805 | (DFA2013-00011763-DFA2013-00011766) Email from J. Brock to R. Smith, et al. re: Weekly report (SEAC -Fabian) dated 7/27/09 |
| | | | | 402, 602, 802, 805, MIL | (DFA2013-00011776-DFA2013-00011779) Email from J. Brock to R. Smith, et al. re: Weekly Report (SEAC -Fabian) dated 9/1/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00011799-DFA2013-00011804) Email from J. Brock to R. Smith, et al. re: Weekly Report (SEAC -Fabian) dated 10/5/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802, 805 | (DFA2013-00012157-DFA2013-00012160) Milk Producers Council Friday Market Update from J. Kaczor to Directors & Members dated 1/2/09 |
| | | | | 402, 403, 602, 802, 805, MIL | (DFA2013-00014715-DFA2013-00014718) Email from C. Owen to J. Wilson re Farmers try to weather drop in milk prices dated 1/20/09 |
| | | | | 402, 602, 802 | (DFA2013-00016629-DFA2013-00016632) CWT: A New Beginning |
| | | | | 402, 602, 802 | (DFA2013-00016806-DFA2013-00016807) Email from M. McCully (Kraft) to J. Wilson re: CWT Herd Retirement dated 6/11/08 |
| | | | | 402, 802 | (DFA2013-00017247-DFA2013-00017252) CWT Herd Retirement Frequently Asked Questions |
| | | | | 402, 602, 802 | (DFA2013-00020427-DFA2013-00020430) DFA Member Update - DFA and Industry News from the Desk of Rick Smith dated 9/12/09 |
| | | | | 402, 602, 802 | (DFA2013-00020570-DFA2013-00020571) The Prairie Star news article: Dairy Herd Retirements Raise Concern Over Cull Cow Prices dated 11/6/09 |
| | | | | 402, 602, 802 | (DFA2013-00022447-DFA2013-00022448) CWT Newsletter dated October 2009 |
| | | | | 402, 602, 802 | (DFA2013-00024685-DFA2013-00024707) NMPF Dairy Industry News Alert dated 3/30/09 |
| | | | | 402, 602, 802 | (DFA2013-00024892-DFA2013-00024905) NMPF Dairy Industry News Alert dated 7/13/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DFA2013-00025738-DFA2013-00025747)<br>NMPF Dairy Industry News Alert dated 9/22/09 |
| | | | | 402, 602, 802 | (DFA2013-00027866-DFA2013-00027870)<br>Milk Producers Council Friday Market Update from J. Kaczor to Directors & Members dated 10/30/09 |
| | | | | 402, 602, 802 | DFA2013-00029975<br>Email from J. Wilson to G. Wickham re Institutionalizing CWT dated 8/25/09 |
| | | | | 402, 602, 802 | (DFA2013-00029976-DFA2013-00029977)<br>Institutionalizing CWT - Draft Discussion dated 8/25/09 |
| | | | | 402, 602, 802 | (DFA2013-00032530-DFA2013-00032531)<br>Email from T. Blackann to R. Smith, et al. re: AgWeb blog about CWT dated 2/5/09 |
| | | | | * | DFA2013-00037604<br>DFA City-Level OOP Data |
| | | | | * | DFA2013-00037605<br>DFA Southeast Council OOP Data (1/2000-9/2012) |
| | | | | 402, 602, 802, 805 | (DFA2013-00037729-DFA2013-00037731)<br>Email chain with lead email from R. Smith to T. Blackann et al. re: Fw: CWT Committee Votes to Focus on Exports after 2010 dated 10/28/10 |
| | | | | 402, 602, 802 | (DFA2013-00037778-DFA2013-00037780)<br>Email from J. Brock to R. Smith, et al. re: Weekly Report dated 8/24/10 |
| | | | | 402, 602, 802, 805 | (DFA2013-00039033-DFA2013-00039035)<br>Minutes of CWT Subcommittee Meeting dated 9/10/10 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DFA2013-00039128-DFA2013-00039130)<br>Memo from Central Area Council Weekly Update to R. Smith, Central Area Council Directors, Region Managers dated the Week Ending 5/11/07 |
| | | | | 402, 602, 802 | (DFA2013-00039807-DFA2013-00039808)<br>First Amendment To Outsourcing Agreement between Dairy Marketing Services, LLC and Dean Foods Company; March, 2007 (unsigned) |
| | | | | 402, 602, 802 | (DFA2013-00041368-DFA2013-00041381)<br>Outsourcing Agreement by and between Dairy Marketing Services, LLC and Dean Foods Company dated 1/1/03 |
| | | | | 402, 602, 802 | (DFA2013-00041907-DFA2013-00041910)<br>Dairy Profit Weekly Newsletter dated 2/2/09 |
| | | | | 402, 602, 802, 805 | DFA2013-00049554<br>Email from K. Bohlander to R. McGinnis re: CWT herds to be audited dated 7/21/08 |
| | | | | 402, 602, 802, 805 | DFA2013-00052013<br>Email from R. McGinnis to J. Wilson and R. Mooney re: CWT input dated 1/26/09 |
| | | | | 402, 602, 802 | (DFA2013-00054583-DFA2013-00054584)<br>Email chain between G. Wallace to J. Turcinov re: Goshen Milk numbers dated 6/9/08 |
| | | | | 402, 403, 602, 802, MIL | (DFA2013-00056127-DFA2013-00056130)<br>Letter from R. Smith to D. Smith re: low milk price cycle dated 8/17/09 |
| | | | | 402, 602, 802 | (DFA2013-00069922-DFA2013-00069923)<br>DCMA Raw Milk Sales and Pricing Policy dated 1/1/00 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (DFA2013-00075827-DFA2013-00075829)<br>DFA Mideast Area News by D. Rodenbaugh COO dated January 2011 |
| | | | | 402, 602, 802 | (DFA2013-00076430-DFA2013-00076436)<br>DCMA Raw Milk Sales and Pricing Policy dated 1/1/12 |
| | | | | * | (DFA2013-00135777)<br>Email from F. Johns to D. Breen re: rbST-free milk dated 6/26/07 |
| | | | | 402, 602, 802 | (DFA2013-00140043-DFA2013-00140058)<br>GAO Report to Congressional Requestors: Dairy Termination Program: A Perspective on Its Participants and Milk Production - May 1988 |
| | | | | 402, 602, 802 | (DFA2013-00140658-DFA2013-00140685)<br>Price Matters To Who???? presentation (PowerPoint) |
| | | | | 402, 602, 802 | (DFA2013-00181031-DFA2013-00181040)<br>Minutes of the Annual Meeting Dairy Cooperative Marketing Association, Inc. dated 4/20/11 |
| | | | | 402, 602, 802 | (DFA2013-00181592-DFA2013-00181596)<br>Minutes of Board of Directors Meeting Dairy Cooperative Marketing Association, Inc. dated 3/23/12 |
| | | | | 402, 602, 802 | (DFA2013-00193064-DFA2013-00193067)<br>Southern Marketing Agency, Inc. Revenue and Cost Pool - Principles and Practice paper |
| | | | | 402, 602, 802 | (DFA2013-00193068-DFA2013-00193088)<br>Southern Marketing Agency, Inc. Revenue and Cost Pool Policies and Procedures dated 6/21/02 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802, 805 | DFA2013-00234780<br>NMPF News Release - CWT Achieves Membership Goal of Two-Thirds of U.S. Milk Supply dated 3/11/09 |
| | | | | 402, 602, 802 | (DFA2013-00234864-DFA2013-00234865)<br>NMPF Press Release - CWT Announces Herd Retirement dated 4/1/09 |
| | | | | 402, 602, 802 | (DFA2013-00235446-DFA2013-00235459)<br>Comments of the National Milk Producers Federation - Before US Departments of Justice and Agriculture - In the matter of Workshops to Explore Competition and Regulatory Issues in the Agricultural Industry |
| | | | | 402, 403, 602, 802 | (DFA2013-00241080-DFA2013-00241087)<br>USDA Determination Letters (various) |
| | | | | 402, 403, 602, 802, 805 | (DFA2013-00242699-DFA2013-00242704)<br>Minutes of Board of Directors Meeting Dairy Cooperative Marketing Association, Inc. dated 8/17/11 |
| | | | | 402, 403, 602, 802, 805 | (DFA2013-00244332-DFA2013-00244344)<br>Memo from G. Wickham and B. Keating to Dairylea Board of Directors and DFA Northeast Council Board of Directors re: CWT - 2009-2 Herd Retirement dated 7/9/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00252907-DFA2013-00252907_010)<br>Minutes of the Board of Directors of DFA dated 1/6/10-1/7/10 |
| | | | | 402, 602, 802 | (DFA2013-00253917-DFA2013-00253927)<br>Blimling Associates - Forecast Update dated 3/31/09 |
| | | | | 402, 602, 802, 805 | (DFA2013-00258172-DFA2013-00258180)<br>Minutes of the Board of Directors of DFA dated 10/4/05-10/5/05 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802, 805 | (DFA2013-00259325-DFA2013-00259325_011) Minutes of Annual Meeting Dairy Cooperative Marketing Association, Inc. dated 4/18/12 |
| | | | | 402, 602, 802 | (DFA2013-00274584-DFA2013-00274594) Testimony for Dairy Marketing Services, LLC to State of New Jersey, Department of Agriculture, Division of Marketing and Development dated 8/29/06 |
| | | | | * | DFAWD-00000030 DFA Southeast Council OOP Data |
| | | | | * | (DFAWD-0000030) Class Premiums for Billing - DFA - Southeast Council November 2012 |
| | | | | LOL00001672 - * LOL00001673 - * LOL00001675 - * LOL00001677 - * LOL00001679 - * | (LOL00001672-LOL00001680) Email from J. Tillson to CWT Committee, et al. re: CWT Announces 2010 Herd Retirement dated 5/27/10 with attachments (CWT 2010 CWT Herd Retirement Program Bid Process and Administration; NMPF News Release - CWT Announces Herd Retirement dated 5/27/10; Pamphlet: CWT 2010 Herd Retirement;   CWT 2010 Dairy Herd Retirement Program Bid Form) |
| | | | | 402, 602, 802 | (LOL00002496-LOL00002506) Memo from J. Kozak to NMPF Board of Directors & General Managers re: CWT Program - Updated Version dated 4/24/03 |
| | | | | LOL00003318 - 402, 602, 802 LOL00003319 - 402, 602, 802 LOL00003324 - 402, 602, 802 | (LOL00003318-LOL00003327) Email from D. Berg to A. Pierson, et al. re: FW: (NMPF develop a self-help program using voluntary producer dollars) dated 3/27/03 with attachments (Paper: Program Option CWT Voluntary Herd Retirement Program; Program Option - Buying Individual, Bred Cows) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (LOL00005813-LOL00005895) Informa Economics Report: An International Comparison of Milk Supply Control Programs and Their Impacts dated September 2010 |
| | | | | LOL00006788 - 402, 602, 802<br><br>LOL00006792 - 402, 602, 802 | (LOL00006788-LOL00006793) Email from M. Schneider to T. Wegner, et al. re: Survey of Farmers Who Retired Herds Through CWT Finds Many Concerned with High Production Costs, Succession Issues dated 8/8/07 with attachments (NMPF News Release - Survey of Farmers Who Retired Herds Through CWT Finds Many Concerned With High Production Costs, Succession Issues dated 8/8/07) |
| | | | | 402, 602, 802, 805 | (LOL00006814-LOL00006819) Email chain with lead email from W. Schreiber to J. Schmitz et al. re: Fwd: CWT Committee votes to focus on exports after 2010 dated 11/2/10 |
| | | | | LOL00007315 - 402, 602, 802<br><br>LOL00007316 - 402, 602, 802<br><br>LOL00007318 - 402, 602, 802 | (LOL00007315-LOL00007320) Email from ddar@dfamilk.com to C. Policinski re: materials from Rick Smith dated 6/22/09 with attachments ( DFA Action on the Dairy Crisis (working draft) dated 6/11/09;   DFA & Industry Initiatives to Address the Economic Crisis (working draft) dated 6/12/09) |
| | | | | 402, 602, 802 | (LOL00008483-LOL00008484) Email from J. Hahn to J. Sleper dated 3/28/03 |
| | | | | 402, 602, 802 | (LOL00008551-LOL00008552) Email from D. Schad to J. Sleper re: CWT Questions dated 3/31/05 |
| | | | | 402, 602, 802 | (LOL00010980-LOL00010981) Email chain between C. Policinski and M. Clark re: CWT dated 2/10/10 |
| | | | | 402, 602, 802 | LOL00014465 Email from M. Clark to C. Policinski et al. re CWT dated 2/10/10 |
| | | | | 402, 602, 802 | (LOL00015075-LOL00015076) Dairy Market Overview dated 5/21/10 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---------|-----------------|---------------|------------|----------------------------------------|------------------------|
| | | | | LOL00017170 - 402, 602, 802<br><br>LOL00017171 - 402, 602, 802 | (LOL00017170-LOL00017173) Email from T. Wegner to S. Krikava, et al. re: NMPF strategic task force document dated 10/14/09 with attachments (Foundation for the Future: A New and Comprehensive Policy for U.S. Dairy Producers) |
| | | | | LOL00017461 - 402, 602, 802<br><br>LOL00017462 - 402, 602, 802 | (LOL00017461-LOL00017462) Email from T. Wegner to R. Cherry and J. Sleper re: slides for field staff conf dated 9/21/10 with attachments (Milk Markets Update by T. Wegner, Director, Dairy Policy and Economics Land O'Lakes presentation (PowerPoint)) |
| | | | | LOL00017741 - 402, 602, 802<br><br>LOL00017747 - 402, 602, 802 | (LOL00017741-LOL00017748) Email chain between T.Wegner, J. Sleper and R. Cherry re: growing together article due this Friday dated 8/26/09 with attachments (Paper: Current Dairy Market Imbalance Continues - Draft 3) |
| | | | | MIL | LOL00021097 Land O'Lakes Position on Supply Management Programs dated 10/7/09 |
| | | | | 402, 602, 802 | (LOL00021231-LOL00021234) Strategic Planning CWT Subcommittee Meeting Notes (minutes) dated 10/28/09 |
| | | | | LOL00069611 - 402, 602, 802<br><br>LOL00069616 - 402, 602, 802 | (LOL00069611-LOL00069617) Email chain with lead email from P. Garabani to L. Serpa re: CWT 10 cent Assessment, 2011-12 Participation dated 2/2/11 with attachments (CWT - 2011-2012 Cooperative Membership Form (blank)) |
| | | | | | LOL00069969 rBST Market Update by J. Sleper, Director of Milk Supply, Land O'Lakes presentation (PowerPoint) |
| | | | | 402, 602, 802 | (LOL00104019-LOL00104022) Land O'Lakes Milk Marketing and Membership Agreement (blank form) |

37

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (LOL00104023-LOL00104026) Land O'Lakes Milk Marketing and Membership Agreement - PSC Carlisle (remainder blank form) |
| | | | | 402, 602, 802 | (LOL00105649-LOL00105666) Land O'Lakes Restated Articles of Incorporation and By-Laws, As Amended, dated December 2000 |
| | | | | 402, 602, 802 | (LOL00105709-LOL00105728) Land O'Lakes Restated Articles of Incorporation and By-Laws, As Amended, dated February 2012 |
| | | | | 402, 602, 802 | (LOL00105824-LOL00105841) Land O'Lakes Restated Articles of Incorporation and By-Laws, As Amended, dated February 2009 |
| | | | | * | (NMPF0000004-NMPF0000005) NMPF Pamphlet: It's time for dairy producers to work together to strengthen milk prices... |
| | | | | * | (NMPF0000006-NMPF0000009) CWT General Information Newsletter dated 6/10/03 |
| | | | | * | (NMPF0000143-NMPF0000146) CWT Pamphlet: 2007 Herd Retirement - How you can participate |
| | | | | * | (NMPF0000217-NMPF0000218) CWT 2005 Herd Retirement Program Bid Form |
| | | | | 402,   602, 802 | NMPF0000375 3 open minutes with Jim Tillison and Chris Galen dated 1/4/11 |
| | | | | * | (NMPF0000829-NMPF0000830) NMPF News Release -CWT Announces Herd Retirement dated 2/6/07 |
| | | | | 805 | (NMPF0000831-NMPF0000834) CWT Pamphlet: Herd Retirement 2005 - How You Can Participate with NMPF Newsletter - CWT Announces Third Herd Retirement Round Starting Aug.15 dated 8/10/105 |
| | | | | 402, 602, 802 | (NMPF0000903-NMPF0000906) Transcript of testimony given by Congressman R. Goodlatte |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (NMPF0001161-NMPF0001178) Cooperatives Working Together presentation dated 6/13/05 |
| | | | | * | (NMPF0001267-NMPF0001268) CWT 2007 Herd Retirement Program Bid Form |
| | | | | * | (NMPF0001625-NMPF0001633) Chart of Coop or Milk Company, total cows, total milk, and number of dairies; NMPF News Release: NMPF Board Adopts Comprehensive Framework for Farm Bill; Chart with CWT Results by State; Comparison 2006 Production Per Cow - USDA v. CWT; CWT Dairy Herd Retirement Program Bid for Commitment to Sell Dairy Herd; 2007 CWT Herd Retirement Program Bid Process and Administration; CWT Herd Retirement Bid Calculator |
| | | | | * | (NMPF0001635-NMPF0001636) Herd Retirement Program 2005 Selected Bids by Milk Company |
| | | | | * | (NMPF0001934-NMPF0001935) NMPF News Release - CWT Accepts 154 Bids, 26,000 Cows in Third Round of 2009 dated 10/27/09 |
| | | | | * | (NMPF0002590-NMPF0002591) NMPF News Release - CWT Announces Herd Retirement dated 5/27/10 |
| | | | | * | (NMPF0002824-NMPF0002825) NMPF News Release- CWT Accepts 194 Bids Representing 34,000 Cows, 654 Million Pounds of Milk in Tenth Herd Retirement dated 7/7/10 |
| | | | | 402, 602, 802 | (NMPF0003200-NMPF0003202) NMPF News Release - NMPF Board Decides to Establish Self-Help Dairy Program dated 5/12/03 |
| | | | | * | (NMPF0003301-NMPF0003302) CWT 2003 Herd Retirement Bid Form |
| | | | | 402, 602, 802 | (NMPF0003470-NMPF0003476) CWT Herd Retirement Information & Results Survey Round 3 - 2005 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802, 805 | (NMPF0003928-NMPF0003929) NMPF New Release - CWT Announces Herd Retirement Program dated 10/24/08 |
| | | | | 402, 602, 802, 805 | (NMPF0004092-NMPF0004093) NMPF News Release - CWT Accepts Herd Retirement Bids Representing Nearly Half a Billion Pounds of Milk dated 7/17/08 |
| | | | | 402, 602, 802, 805 | (NMPF0004269-NMPF0004270) NMPF News Release - Interest High in CWT Herd Retirement Program; Bid Deadline in Two Weeks dated 4/16/09 |
| | | | | 402, 602, 802, 805 | (NMPF0004465-NMPF0004467) NMPF News Release - CWT Committee Votes to Focus on Exports After 2010 dated 10/28/10 |
| | | | | MIL | (NMPF0004715-NMPF0004716) NMPF News Release - Implementation Underway For Historic Dairy Farmer Self-Help Program dated 7/11/03 |
| | | | | MIL | (NMPF0005044-NMPF0005045) NMPF News Release - CWT - Cooperatives Working Together To Initiate A Second Herd Retirement Program Starting October 1st dated 9/13/04 |
| | | | | 402, 602, 802 | (NMPF0005075-NMPF0005076) NMPF News Release - Nearly 1 Billion Pounds of Milk Removed Through Second C.W.T. Herd Retirement Initiative dated 1/24/05 |
| | | | | * | (NMPF0005092-NMPF0005093) NMPF News Release - CWT Finishes Farm Audits of 442 Herds as Part of Third Retirement Round dated 12/5/05 |
| | | | | * | (NMPF0005125-NMPF0005126) NMPF News Release - CWT - Cooperatives Working Together Opens Bidding Period for Second Dairy Herd Retirement Program dated 10/6/04 |
| | | | | * | (NMPF0005259-NMPF0005260) CWT Gears Up For New Round of Activity |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | * | (NMPF0005274-NMPF0005275) CWT 2004 Herd Retirement Bid Form |
| | | | | 402, 602, 802 | (NMPF0005407-NMPF0005408) NMPF Dairy Pricing Messages - August 2004 |
| | | | | * | (NMPF0005622-NMPF0005623) CWT 2008-2 Herd Retirement Program Bid Form |
| | | | | 402, 602, 802 | (NMPF0005735-NMPF0005736) CWT 2008 Talking Points dated 6/5/08 |
| | | | | 402, 602, 802, 805 | (NMPF0005899-NMPF0005900) NMPF News Release - CWT Announces Herd Retirement dated 6/3/08 |
| | | | | 402, 602, 802, 805 | (NMPF0005901-NMPF0005902) NMPF News Release - CWT to Remove Over 100,000 Cows, 2 Billion Pounds of Milk in Largest-Ever Herd Retirement dated 5/13/09 |
| | | | | 402, 602, 802, 805 | (NMPF0006154-NMPF0006155) NMPF News Release - New Dairy Farmer Self-Help Program to Begin August 1st dated 7/23/03 |
| | | | | * | (NMPF0006238-NMPF0006239) NMPF News Release - Nearly 400 Bids Accepted by CWT in Two Separate Programs dated 10/2/03 |
| | | | | 402, 602, 802 | (NMPF0007053-NMPF0007061) CWT Herd Retirement Survey Round 2 - Winter 2004-05 dated 5/24/05 |
| | | | | 402, 602, 802 | (NMPF0007136-NMPF0007141) CWT News Watch dated 7/28/08 |
| | | | | * | (NMPF0008663-NMPF0008664) 2009 Herd Retirement Chart with Name of Coop or Milk Company, Total Cows, Total Milk, and Farms |
| | | | | 402, 602, 802 | NMPF0008695 Data - results of first HRP round by region (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008696 2009-2 Paid Spreadsheet |
| | | | | 402, 602, 802 | NMPF0008697 2009-3 Paid Spreadsheet |
| | | | | 402, 602, 802 | NMPF0008698 Zip & Pounds (spreadsheet) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | NMPF0008699 2010 HRP Program results (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008700 2005 HRP results (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008701 2009 HRP results (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008704 2004 HRP program results (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008705 Results of HRP program 2007 (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008706 Results of HRP 2008-2 (spreadsheet) |
| | | | | 402, 602, 802 | NMPF0008707 Results of 2004 HRP (spreadsheet) |
| | | | | 402, 602, 802 | (NMPF0010222-NMPF0010223) NMPF News Release - CWT Expansion Set To Commence in July dated 6/21/06 |
| | | | | * | (NMPF0010721-NMPF0010722) NMPF News Release - CWT Finishes Fourth Herd Retirement Round, Removes 53,000 Cows dated 6/6/07 |
| | | | | 402, 602, 802 | (NMPF0010842-NMPF0010844) Memo dated 11/25/07 |
| | | | | * | (NMPF0011369-NMPF0011370) CWT Newsletter dated Summer 2008 |
| | | | | * | (NMPF0011375-NMPF0011376) CWT Newsletter dated Winter 2008 |
| | | | | 402, 602, 802 | (NMPF0011677-NMPF0011678) Herd Retirement Bidder Survey dated 10/23/08 |
| | | | | 402, 602, 802 | (NMPF0011681-NMPF0011682) NMPF News Release - Survey of Farmers Who Retired Herds Through CWT Finds Many Concerned With High Production Costs, Succession Issues dated 8/8/07 |
| | | | | * | (NMPF0011980-NMPF0011981) CWT 2008 Herd Retirement Program Bid Form |
| | | | | * | (NMPF0013474-NMPF0013475) CWT Newsletter dated April 2009 |

42

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (NMPF0013492-NMPF0013493) CWT Newsletter dated May 2009 |
| | | | | * | NMPF0013597 Chart with Name of Coop or Milk Company, Total Cows, Total Milk, and Farms |
| | | | | 402, 602, 802 | (NMPF0013750-NMPF0013751) Estimated Excess Estimated Cow Slaughter Capacity in the U.S. in 2009 |
| | | | | * | (NMPF0013768-NMPF0013769) NMPF News Release - CWT Finishes Latest Herd Retirement Round, Removes 101,000 Cows dated 7/2/09 |
| | | | | 402, 602, 802 | (NMPF0013771-NMPF0013772) NMPF News Release - NMPF Urges Congress, Obama Administration to Focus Immediately on Dairy Crisis dated 1/26/09 |
| | | | | * | (NMPF0014317-NMPF0014318) NMPF News Release - CWT Announces Third Herd Retirement of 2009 dated 10/1/09 |
| | | | | 402, 602, 802 | (NMPF0016225-NMPF0016233) Cooperatives Working Together Frequently Asked Questions |
| | | | | 402, 602, 802 | (NMPF0016886-NMPF0016895) NMPF Answers To Question Submitted By The Agriculture Subcommittee on Department Operations, Oversight, Nutrition and Forestry Following the Hearing 5/20/03 |
| | | | | * | (NMPF0017402-NMPF0017403) NMPF News Release - CWT Finishes Fifth Herd Retirement Round, Removes 25,000 Cows dated 9/15/08 |
| | | | | 402, 602, 802 | (NMPF0017606-NMPF0017609) Why Continental Does Not Support the Continuation of CWT from Continental Dairy Products, Inc. Board of Directors dated 12/30/08 |
| | | | | * | (NMPF0018344-NMPF0018354) CWT Summary of Herd Retirements 2003-2010 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (NMPF0018364-NMPF0018365) NMPF News Release - CWT Accepts 184 Bids Representing 61,000 Cows, 1.2 Billion Pounds of Milk In Second Herd Retirement of 2008 dated 12/10/08 |
| | | | | * | (NMPF0018557-NMPF0018558) NMPF CWT pamphlet 2003 |
| | | | | * | (NMPF0021215-NMPF0021216) NMPF News Release - CWT Finishes Latest Herd Retirement Round, Removes 51,000 Cows dated 2/17/09 |
| | | | | 402, 602, 802 | (NMPF0021217-NMPF0021218) NMPF News Release - CWT Announces Herd Retirement dated 4/1/09 |
| | | | | 402, 602, 802 | (NMPF0021221-NMPF0021222) NMPF News Release - CWT Announces Second Herd Retirement of 2009 dated 7/10/09 |
| | | | | 402, 602, 802 | (NMPF0021223-NMPF0021224) NMPF News Release - Third CWT Herd Retirement in Nine Months to Remove 87,000 Cows, 1.8 Billion Pounds of Milk; Second-Largest Ever dated 8/5/09 |
| | | | | 402, 602, 802 | (NMPF0021225-NMPF0021226) NMPF News Release - CWT Completes Eighth Herd Retirement Round dated 9/24/09 |
| | | | | * | (NMPF0022337-NMPF0022338) NMPF News Release - CWT Accepts 343 Herd Retirement Bids Totaling Over 1 Billion Pounds of Milk dated 3/15/07 |
| | | | | 402, 602, 802 | NMPF0023282 Spreadsheet containing summary of CWT participation as of 3/15/05 |
| | | | | * | (NMPF0025568-NMPF0025571) Minutes of the NMPF Board of Directors Conference Call dated 7/1/03 |
| | | | | * | (NMPF0025820-NMPF0025884) NMPF Amended and Restated ByLaws dated March 2008 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---------|-----------------|---------------|------------|-----------------------------------------|------------------------|
|  |  |  |  | * | (NMPF0025885-NMPF0025948) NMPF Amended and Restated By-Laws dated November 2007 |
|  |  |  |  | 402, 602, 802 | NMPF0026128 Herd Retirement by Bid Price (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026129 2004 HRP results data (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026131 2005 program results data (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026132 2007 program results data (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026134 2008-1 program results data (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026136 2008-2 program results data (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026138 Program results data 2009-1 (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026140 Program results data 2009-2 (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026142 Program results data 2009-3 Net Selected Bids (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026144 Program results data 2010 (spreadsheet) |
|  |  |  |  | 402, 602, 802 | NMPF0026981 Email from J. Kozak to NMPF Board & GMs re: Follow-up to NMPF Board meeting dated 3/15/03 |
|  |  |  |  | 402, 602, 802, 805 | NMPF0027137 NMPF CWT Promotional Video |
|  |  |  |  | 402, 602, 802 | (NMPF0027144-NMPF0027152) Transcript of Remarks by Agriculture Secretary Mike Johanns at NMPF's Meeting dated 11/2/06 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
|  |  |  |  | 402, 602, 802 | (NMPF0027153-NMPF0027159) Transcript of News Tele-Conference with Agricultural Secretary Tom Vilsack on His Announcement to Benefit Both Dairy Farmers and Domestic Nutrition Programs dated 3/26/09 |
|  |  |  |  | 402, 602, 802 | (SDCA-000545-SDCA-000569) Southeastern Dairy Cooperative Association Board of Directors Meeting Minutes (2011) |
|  |  |  |  | 402, 602 | (SMI-000001-SMI-000004) Milk Supply Agreement between Sunshine State Dairy Farms LLC - Plant City and SMI dated 8/1/08 |
|  |  |  |  | * | (SMI-000009-SMI-000012) Supply Contract between Winn-Dixie and Sunshine State Dairy Farms, LLC/SMI dated 4/30/08 |
|  |  |  |  | * | (SMI-000113-SMI000129) Milk Purchase Agreement between Dairy Marketing Association, Inc. and Winn-Dixie Stores, Inc. dated 2/25/99 |
|  |  |  |  | * | (SMI-000130-SMI-000135) Cover Letter dated 6/12/06 with SMI Milk Supply Agreement for Plant City dated 4/27/06 |
|  |  |  |  | 402 (time),602, 802 | (SMI-001654-SMI-001674) SMI Pricing Letters dated January 2007 - March 2007 |
|  |  |  |  | 602, 802 | (SMI-001675-SMI-001731) SMI Pricing Letters May 2009 - November 2010 |
|  |  |  |  | 402 (time), 602, 802 | (SMI-001732-SMI-001791) SMI Pricing Letters April 2007 - November 2007 |
|  |  |  |  | 402 (time), 602 (foundation), 802 | (SMI-001792-SMI-001874) SMI Pricing Letters January 2006 - December 2006 |
|  |  |  |  | 402 (time), 602 (foundation), 802 | (SMI-001875-SMI-001925) SMI Pricing Letters December 2007 - April 2009 |
|  |  |  |  | 402 (time),602, 802 | (SMI-001926-SMI-001927) SMI Monthly Comments From the CEO May 2003 |

46

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 403 (WD Bankruptcy), 602, 802 | (SMI-001928-SMI-001929) SMI Monthly Comments From the CEO June 2005 |
| | | | | 402, 602, 802 | (SMI-001930-SMI-001931) SMI Monthly Comments From the CEO August 2005 |
| | | | | 402, 602, 802 | (SMI-001932-SMI-001933) SMI Monthly Comments From the CEO March 2006 |
| | | | | 402, 602, 802 | (SMI-001940-SMI-001941) SMI Monthly Comments From the CEO November 2007 |
| | | | | 402, 403, 802, 901 | (SMI–005098-SMI–005124) USDA Report Cooperative in the Dairy Industry dated September 2005 |
| | | | | 402, 602 | (SMI-005125-SMI-005166) Articles of Merger for Florida Dairy Farmers' Association and Tampa Independent Dairy Farmers' Association, Inc. (name of surviving entity to be Southeast Milk, Inc.) dated 10/1/98 |
| | | | | 402, 602 | (SMI-005167-SMI-005189) Amended and Restated Bylaws of Southeast Milk, Inc. |
| | | | | 402, 802, incomplete | (SMI-005255) Email chain between D. Welch and C. Covington re: prices dated 2/19/10 |
| | | | | 402, 602, 802 | (SMI-005402-SMI-005408) Email chain with lead email from G. Leary to C. Covington re: November 2008 dated 10/17/08 with attached Price Change Announcement, Price Announcement, and pricing letter dated 10/17/08 |
| | | | | 402, 602, 802 | (SMI-005453-SMI-005456) Email chain between L. Edge and H. Ridgeway cc C. Covington et al. re: rBST dated 6/30/08 |
| | | | | 402, 602, 802 | (SMI-005574-SMI-005575) Email chain between K. Bryce and D. Welch re: WD Value Time Milk Pricing dated 10/8/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | (SMI-005702-SMI-005703) Email chain between G. Leary and C. Covington re: August 21 meeting dated 8/14/08 |
| | | | | 402, 602, 802, INC | (SMI-005814) Email chain between D. Welch and C. Covington re: Class I price projection June 22 09 WE.xls dated 6/22/09 |
| | | | | 402, 602, 802 | (SMI-005861) Email chain between D. Welch and C. Covington re: February prices dated 1/20/09 |
| | | | | * | (SMI-005893-SMI-005894) Email chain between D. Welch and C. Covington cc L. Biggerstaff re: Milk Costs dated 10/2/08 |
| | | | | 402, 602, 802 | (SMI-005908-SMI-005909) Email chain between G. Leary and C. Covington re: November 2008 dated 10/18/08 |
| | | | | 402, 602, 802, INC | SMI-005951 Email chain between D. Welch and C. Covington re: price projection dated 5/22/09 |
| | | | | 402, 602, 802, INC | (SMI-007361-SMI-007372) SMI Pricing Letters dated December 2010 - November 2011 |
| | | | | 402, 602, 802 | SMI-007373 Letter from P. Bikowitz, CEO, Southeast Milk regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2012 dated 12/23/11-11/20/12 |
| | | | | 402, 602, 802 | SMI-007385 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2013 dated 12/19/12-11/20/13 |
| | | | | 402, 602, 802 | (SMI-007397-SMI-007404) SMI Pricing Letters for Hammond April 2008 - November 2008 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 | SMI-007405 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk to Sunshine State Dairy Farms, Hammond, LA regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2009 dated 12/19/08-11/20/09 |
| | | | | 602 (foundation), 802 | SMI-007417 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk to Sunshine State Dairy Farms, Hammond LA regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2010 dated 12/18/09-11/19/10 |
| | | | | 402, 602, 802 | SMI-007429 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk to Sunshine State Dairy Farms, Hammond LA regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2011 dated 13/23/10-11/19/11 |
| | | | | 402 , 602, 802 | SMI-007441 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk to Sunshine State Dairy Farms, Hammond LA regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2012 dated 12/23/11-11/20/12 |
| | | | | 402 (Timeframe), 602 (foundation), 802 | SMI-007453 Correspondence (monthly) from P. Bikowitz, CEO, Southeast Milk to Sunshine State Dairy Farms, Hammond LA regarding Southeast Milk, Inc.'s pricing for Florida based plants for 2013 dated 12/19/12-11/20/13 |
| | | | | 402, 602 | (SMI-016139-SMI-016142) Email chain between J. Kozak and E. Henderson re: Comments on CWT dated 2/18/19 |
| | | | | * | (SMI-016674) Letter from C. Covington to D. Breen announcing rBST-free milk and premium dated 8/7/07 |
| | | | | 402, 602, 802 | (SMI-018665-SMI-018666) OOPs (1/2003-6/2009) |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 403, 602, 802 | (SMI-018980-SMI-018981) Responses from C. Covington to USDA Questions dated 10/8/09 |
| | | | | 402, 602, 802 | (SMI-019085-SMI-019087) OOPs (2003-2009) |
| | | | | 402, 602, 802 | (SMI-019144-SMI-019145) Over Order Premium Rates for Central Florida (1995-2005) |
| | | | | 402, 602, 802 | SMI-019146 Announcement from C. Covington to SMI Members re: rBST dated 5/10/07 |
| | | | | 402, 602, 802 | (SMI-019510-SMI-019512) OOPs (7/09-6/12) |
| | | | | 402, 602, 802, INC | (SMI–019748-SMI–020025) Asset Purchase Agreement between Winn-Dixie Stores, Inc. and Sunshine State Dairy Farms, LLC dated February 2008 |
| | | | | * | (SMI-05560-SMI-05573) Email chain between G. Leary and C. Covington re: supply summary dated 2/23/09 with attached Summary of the Supply Agreement between Winn-Dixie and Sunshine State Diary Farm - Hammond (Supplier) |
| | | | | 402, 602, 802 | SMI-13486 Email from C. Covington to J. Tillison re: CWT dated 11/12/08 |
| | | | | 402, 602, 802 | SMI-13529 Email chain between J. Tillison and C. Covington re: CWT dated 11/12/08 |
| | | | | 402, 602, 802 | (SMI-13560-SMI-13561) Email from M. Murphy to C. Covington, cindale@emeraldcst.com, and E. Henderson dated 3/16/09 with attached 2009 CWT SMI Participating Producers |
| | | | | 402, 602, 802 | SMI-13959 Email from J. Wright to E. Henderson re: CWT dated 11/7/07 |
| | | | | 402, 602, 802 | (SMI-14346-SMI-14347) Email from E. Henderson to M. McCloskey, et al. re: Comments on CWT dated 2/13/09 with attached letter from E. Henderson to Gentlemen dated 2/12/09 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 602, 802 (Marginalia at SMI-16319) | (SMI-16317-SMI-16377) SMI Pricing Letters dated December 2002 - August 2004 |
| | | | | 402, 602, 802 (and hearsay withiin hearsay), 701 (unscientic survey), 901 | (SMI-16574-SMI-16577) Email from J. Knigge re: Survey of Farmers Who Retired Herds Through CWT Finds Many Concerned with High Production Costs, Succession Issues dated 8/8/07 |
| | | | | 802 | (SMI-16683-SMI-16688) Email from C. Covington to D. Breen re: agreement dated 4/19/06 |
| | | | | 802 | (SMI-16761-SMI-16763) Email string (Covington-Yates) |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7465-SMI-7495) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2003 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7496-SMI-7536) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2004 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7537-SMI-7566) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2005 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7567-SMI-7602) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2006 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7603-SMI-7644) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2007 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7645-SMI-7686) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2008 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7687-SMI-7727) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2009 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "the board heard a report") | (SMI-7728-SMI-7765) Minutes of the Dairy Cooperative Marketing Association, Inc. Board of Directors Meetings dated 2010 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "presented the attached summary") | (SMI-7766-SMI-7810) Minutes of the Southeastern Dairy Cooperative Association, Inc. Meetings dated 2003 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "Calvin Covington reported…" or "Calvin Covington presented the attached report...) | (SMI-7811-SMI-7871) Minutes of the SMI SDCA Committee Meetings dated 2004 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - references various information that was "reported" or "announced." | (SMI-7872-SMI-7916) Minutes of the SMI SDCA Committee Meetings dated 2005 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - "Calvin Covington reported…" | (SMI-7917-SMI-7964) Minutes of the SMI SDCA Committee Meetings dated 2006 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - e.g. references various information that was "reported" and ""the processors are claiming…" and "Calvin Covington presented [attached pricing information]") | (SMI-7965-SMI-8018) Minutes of the SMI SDCA Committee Meetings dated 2007 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - e.g. "Buckey Jones reported…" or "Calvin Covington presented the attached report...) | (SMI-8019-SMI-8074) Minutes of the SMI SDCA Committee Meetings dated 2008 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - e.g. "Calvin Covington presented [attached pricing information]") | (SMI-8075-SMI-8128) Minutes of the SMI SDCA Committee Meetings dated 2009 |
| | | | | 402, 403, 602, 802 (and hearsay within hearsay - e.g. "Calvin Covington reported…) | (SMI-8129-SMI-8189) Minutes, Agendas, and Conference Call Notices of the Southeastern Dairy Cooperative Association, Inc. Board of Directors Meetings dated December 2009 - December 2010 |
| | | | | 402, 602 | (SMI-012113-SMI-012150) Southeast Milk, Inc. Annual Meeting of Membership, Minutes, dated 1/14/03 |
| | | | | 402, 602 | (SMI-012151-SMI-012159) Southeast Milk, Inc. Minutes Annual Membership Meeting dated 1/13/04 |

| Ex. No. | Date Identified | Date Admitted | Spon. Wit. | Objections / Stipulated Admissions (*) | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | * | SUPP_00000002 Schedule B-1; Plant City Dairy Plant, Full Costing (FOB Plant) by SKU - Ice Cream (August 2008) |
| | | | | * | (WD1143_000057-WD1143_000080) Milk Supply Agreements between Winn-Dixie Stores, Inc. and SMI dated 5/1/06 |
| | | | | * | (WD1143_000081-WD1143_000082) First Amendment to Supply Contract between Winn-Dixie Procurement, Inc., Winn-Dixie Stores, Inc., and Sunshine State Dairy Farms dated 2/20/13 |
| | | | | * | WD1143_000299 Winn-Dixie Purchase Transaction Data (2010-2013) |
| | | | | * | WD1143_000300 Winn-Dixie Purchase Transaction Data (2004-2010) |
| | | | | | (WD1143_000578-WD1143_000581) Email chain between L. Biggerstaff and C. Covington re: Milk Costs dated 10/4/2008 |
| | | | | | (WD1143_000602-WD1143_000608) Email chain between C. Covington and G. Leary re: price dated 11/21/08 |
| | | | | WD1143_000609 - * WD1143_000611 - 402, 602, 802 WD1143_000612 - 402, 602, 802 WD1143_000613 - 402, 602, 802 | (WD1143_000609-WD1143_000614) Email chain between from G. Leary to B. Nussbaum re: FW: March 2009 Milk Pricing Letter dated 2/20/2009 with attachments (SMI Price Change Announcement dated 2/20/19; SMI Price Announcement dated 2/20/09; SMI letter pricing for Florida based plants dated 2/20/09; |
| | | | | 402 | (WD1143_000755-WD1143_000770) SMI Milk & Other Products Contract Overview - Milk Cost Model & Market Analysis dated March 2010 |